# EXHIBIT A

# STARR & COMPANY, LLC
### 850 THIRD AVENUE, 15TH FLOOR
### NEW YORK, N.Y. 10022

### (212) 759-6556

PAGE 1

Ms. Annie Liebovitz
C/O Starr & Company, LLC
850 Third Avenue
New York, NY 10022

Invoice #:      00021897
Invoice Date: 01/01/09
Payment Due:  01/01/09
Terms: UPON RECEIPT

**FOR PROFESSIONAL SERVICES RENDERED**

INVOICE

| | |
|---|---:|
| During the month ended 12/31/08 | 25,000.00 |
| Messenger Expense | 97.50 |
| UPS Expense | 123.40 |
| Postage Expense | 69.30 |
| Office Expense | 266.80 |
| TOTAL | 25,557.00 |

*UPS-#123*
*Leibovitz   Messenger-#97.50*

**UPS**

## Delivery Service Invoice

| | |
|---|---|
| Invoice date | **December 6, 2008** |
| Invoice number | 00005T0T58498 |
| Shipper number | 5T0T58 |

Page 11 of 12

## Outbound
**UPS CampusShip (continued)**

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 12/04 | 1Z5T0T580198469366 | Next Day Air Residential | 12572 | 102 | Letter | 14.10 | -4.94 | 9.16 |
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Delivery Area Surcharge | | | | 2.30 | | 2.30 |
| | | Fuel Surcharge | | | | 2.81 | -0.74 | 2.07 |
| | | Total | | | | 21.51 | -5.68 | 15.83 |

1st ref : LEIBOVITZ-557              UserID : m_interrante
Sender  : Marissa Interrante       Receiver :
          STARR & CO LLC                     TIMOTHY FEROE
          850 3RD AVE                        311 RIVER ROAD
          NEW YORK NY 10022                  RHINEBECK NY 12572

| Total for UserID: m_interrante | | | | | | 21.51 | -5.68 | 15.83 |
|---|---|---|---|---|---|---|---|---|
| 12/03 | 1Z5T0T580192525501 | Next Day Air Commercial | 91521 | 108 | Letter | 22.35 | -7.82 | 14.53 |
| | | Fuel Surcharge | | | | 3.35 | -1.17 | 2.18 |
| | | Total | | | | 25.70 | -8.99 | 16.71 |

1st ref : Rudin                      UserID : m_lam
Sender  : Mandy Lam                 Receiver : NICK ZAYAS
          STARR & CO LLC                      SCOTT RUDIN PRODUCTION S / DISNEY
          850 3RD AVE                         500 SOUTH BUENA VISTA STREET
          NEW YORK NY 10022                   BURBANK CA 91521

| | 1Z5T0T581396501328 | Next Day Air Saver Residential | 10023 | 132 | Letter | 12.50 | -4.38 | 8.12 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Fuel Surcharge | | | | 2.22 | -0.66 | 1.56 |
| | | Total | | | | 17.02 | -5.04 | 11.98 |

1st ref : Rudin                      UserID : m_lam
Sender  : Mandy Lam                 Receiver : Tony Costanzo
          STARR & CO LLC                      Tony Costanzo
          850 3RD AVE                         43 West 61st Street
          NEW YORK NY 10022                   NEW YORK NY 10023

| 12/04 | 1Z5T0T581599591991 | Next Day Air Early A.M. Commercial | 33331 | 106 | Letter | 20.25 | | 20.25 |
|---|---|---|---|---|---|---|---|---|
| | | Early A.M. Surcharge | | | | 28.50 | | 28.50 |
| | | Fuel Surcharge | | | | 7.31 | | 7.31 |
| | | Total | | | | 56.06 | | 56.06 |

1st ref : VONGERICHTEN               UserID : m_lam
Sender  : Mandy Lam                 Receiver : US PAYMENT FL
          STARR & CO LLC                      AMERICAN EXPRESS
          850 3RD AVE                         2965 W. CORPORATE LAKE S BLVD.
          NEW YORK NY 10022                   WESTON FL 33331

| Total for UserID: m_lam | | | | | | 98.78 | -14.03 | 84.75 |
|---|---|---|---|---|---|---|---|---|
| 11/26 | 1Z5T0T580195005228 | Next Day Air Commercial | 11530 | 102 | Letter | 14.10 | -4.94 | 9.16 |
| | | Fuel Surcharge | | | | 4.02 | -1.41 | 2.61 |
| | | Total | | | | 18.12 | -6.35 | 11.77 |

1st ref : Starr                      UserID : r_ragano
Sender  : Roseann Ragano           Receiver : Mr. S. Schlissel
          STARR & CO LLC                      Schlissel Ostrow Karab atos, PLLC
          850 3RD AVE                         200 Garden City Plaza
          NEW YORK NY 10022                   GARDEN CITY NY 11530

| Total for UserID: r_ragano | | | | | | 18.12 | -6.35 | 11.77 |
|---|---|---|---|---|---|---|---|---|



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **November 29, 2008** |
| Invoice number | 00005T0T58488 |
| Shipper number | 5T0T58 |

Page  8 of 12

## Outbound
### UPS Internet Shipping (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 11/24 | 1Z5T0T580191277120 | Next Day Air Residential | 12572 | 102 | Letter | 14.10 | -4.94 | 9.16 |
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Delivery Area Surcharge | | | | 2.30 | | 2.30 |
| | | Fuel Surcharge | | | | 5.33 | -1.41 | 3.92 |
| | | **Total** | | | | 24.03 | -6.35 | 17.68 |

**1st ref :** Leibovitz      **UserID :** vamolloy
**Sender :** Virginia Molloy     **Receiver:** Tim Feroe
Starr & Company, LLC     Clifton Point
850 Third Avenue     311 River Road
New York NY 10022     RHINEBECK NY 12572

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580199125332 | Next Day Air Commercial | 94102 | 108 | Letter | 22.35 | -7.82 | 14.53 |
| | | Fuel Surcharge | | | | 6.37 | -2.23 | 4.14 |
| | | **Total** | | | | 28.72 | -10.05 | 18.67 |

**1st ref :** Guilfoyle      **UserID :** vamolloy
**Sender :** Virginia Molloy     **Receiver:** For: Paul Guilfoyle
Starr & Company, LLC     Hotel Rex
850 Third Avenue     562 Sutter Street
New York NY 10022     SAN FRANCISCO CA 94102

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T581392576498 | Next Day Air Saver Residential | 90405 | 138 | Letter | 20.00 | -7.00 | 13.00 |
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Fuel Surcharge | | | | 6.36 | -2.00 | 4.36 |
| | | **Total** | | | | 28.66 | -9.00 | 19.66 |

**1st ref :** CHAL/Pacino      **UserID :** vamolloy
**Sender :** Virginia Molloy     **Receiver:** Charles Laughton
Starr & Company, LLC     Residence of
850 Third Avenue     1108 Cedar Street
New York NY 10022     SANTA MONICA CA 90405

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **Total for Internet-ID:** vamolloy | | | | | 81.41 | -25.40 | 56.01 |
| 11/25 | 1Z5T0T580299177356 | 2nd Day Air Commercial | 12545 | 202 | Letter | 8.80 | -1.58 | 7.22 |
| | | Delivery Area Surcharge | | | | 1.50 | | 1.50 |
| | | Fuel Surcharge | | | | 2.94 | -0.45 | 2.49 |
| | | **Total** | | | | 13.24 | -2.03 | 11.21 |

**1st ref :** Neeson673      **UserID :** D_GIRALDO
**Sender :** David Giraldo     **Receiver:** ALICE DEPAOLI
STARR & COMPANY LLC.     C/O WILLOWGLEN FARM
850 3RD AVE.     418 TOWER HILL ROAD
NEW YORK NY 10022     MILLBROOK NY 12545

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **Total for Internet-ID:** D_GIRALDO | | | | | 13.24 | -2.03 | 11.21 |
| 11/24 | 1Z5T0T581390695309 | Next Day Air Saver Residential | 10590 | 132 | Letter | 12.50 | -4.38 | 8.12 |
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Fuel Surcharge | | | | 4.22 | -1.25 | 2.97 |
| | | **Total** | | | | 19.02 | -5.63 | 13.39 |

**UserID :** SusieKim
**Sender :** Susie Kim     **Receiver:** Elinor Klein
Starr & Company, LLC     Elinor Klein
850 Third Ave     18 Mill River Road
New York NY 10022     SOUTH SALEM NY 10590

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **Total for Internet-ID:** SusieKim | | | | | 19.02 | -5.63 | 13.39 |



### *Delivery Service Invoice*

| | |
|---|---|
| Invoice date | **November 22, 2008** |
| Invoice number | 00005T0T58478 |
| Shipper number | 5T0T58 |

Page 10 of 12

## Outbound

**UPS Internet Shipping (continued)**

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Billed Charge |
|---|---|---|---|---|---|---|
| 11/14 | 1Z5T0T580191390926 | Next Day Air Commercial | 90046 | 108 | Letter | 22.35 |
| | | Fuel Surcharge | | | | 6.37 |
| | | Total | | | | 28.72 |

**1st ref : 557-LEIBOVITZ**
**Sender :** MARIA FRANZESE
STARR & COMPANY, LLC
850 THIRD AVENUE, 15TH FLOOR
NEW YORK NY 10022

**UserID :** MARIASTARR
**Receiver :** DOUG CROW
SMASHBOX STUDIOS, LLC
1011 NORTH FULLER AVEN UE
WEST HOLLYWOOD CA 90046

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Billed Charge |
|---|---|---|---|---|---|---|
| | 1Z5T0T584492540155 | Next Day Air Residential | 11772 | 102 | Letter | 14.10 |
| | | Residential Surcharge | | | | 2.30 |
| | | Saturday Delivery | | | | 12.50 |
| | | Fuel Surcharge | | | | 8.24 |
| | | Total | | | | 37.14 |

**UserID :** MARIASTARR
**Sender :** MARIA FRANZESE
STARR & COMPANY, LLC
850 THIRD AVENUE, 15TH FLOOR
NEW YORK NY 10022

**Receiver:**
MICHAEL DOLSTER
219 LYMAN ROAD
EAST PATCHOGUE NY 11772

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total for Internet-ID: MARIASTARR** | | | | | | 65.86 |
| 11/20 | 1Z5T0T580196037068 | Next Day Air Residential | 12572 | 102 | Letter | 14.10 |
| | | Residential Surcharge | | | | 2.30 |
| | | Delivery Area Surcharge | | | | 2.30 |
| | | Fuel Surcharge | | | | 5.33 |
| | | Total | | | | 24.03 |

**UserID :** MARISSASTARR
**Sender :** MARISSA INTERRANTE
STARR & COMPANY
850 THIRD AVENUE
NEW YORK NY 10022

**Receiver:**
TIMOTHY FEROE
311 RIVER ROAD
RHINEBECK NY 12572

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total for Internet-ID: MARISSASTARR** | | | | | | 24.03 |
| 11/13 | 1Z5T0T581598246446 | Next Day Air Early A.M. Commercial | 90067 | 108 | Letter | 22.35 |
| | | Early A.M. Surcharge | | | | 28.50 |
| | | Fuel Surcharge | | | | 14.49 |
| | | Total | | | | 65.34 |

**UserID :** STARR850
**Sender :** EILEEN MORRISOHN
STARR & COMPANY LLC
850 THIRD AVE
NEW YORK NY 10022

**Receiver:** JEFF BERG
ICM
10250 CONSTELLATION BL VD
LOS ANGELES CA 90067

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total for Internet-ID: STARR850** | | | | | | 65.34 |
| 11/19 | 1Z5T0T580198966542 | Next Day Air Commercial | 19713 | 102 | Letter | 14.10 |
| | | Fuel Surcharge | | | | 4.02 |
| | | Total | | | | 18.12 |

**1st ref :** Serra
**Sender :** Stacey McPartland
Starr & Company, LLC
850 Third Avenue
NEW YORK NY 10022

**UserID :** 5T0T58
**Receiver:** Mr. Brian Jefferis
JP Morgan
500 Stanton Christiana  Rd
NEWARK DE 19713

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20 | 1Z5T0T580191871086 | Next Day Air Commercial | 91401 | 108 | Letter | 22.35 |
| | | Fuel Surcharge | | | | 6.37 |
| | | Total | | | | 28.72 |

**1st ref :** Faires
**Sender :** Stacey
Starr & Company, LLC
850 Third Avenue
New York NY 10022

**UserID :** 5T0T58
**Receiver:** Jong James Joo
Dept of the Treasury I RS
6230 Van Nuys Blvd
VAN NUYS CA 91401



### Delivery Service Invoice

Invoice date    **November 22, 2008**

Invoice number    00005T0T58478

Shipper number    5T0T58

Page  10 of 12

## Outbound

**UPS Internet Shipping** (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Billed Charge |
|---|---|---|---|---|---|---|
| 11/14 | 1Z5T0T580191390926 | Next Day Air Commercial | 90046 | 108 | Letter | 22.35 |
| | | Fuel Surcharge | | | | 6.37 |
| | | **Total** | | | | **28.72** |

**1st ref :** 557-LEIBOVITZ    **UserID :** MARIASTARR
**Sender** : MARIA FRANZESE    **Receiver:** DOUG CROW
STARR & COMPANY, LLC    SMASHBOX STUDIOS, LLC
850 THIRD AVENUE, 15TH FLOOR    1011 NORTH FULLER AVEN UE
NEW YORK NY 10022    WEST HOLLYWOOD CA 90046

| | 1Z5T0T584492540155 | Next Day Air Residential | 11772 | 102 | Letter | 14.10 |
|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.30 |
| | | Saturday Delivery | | | | 12.50 |
| | | Fuel Surcharge | | | | 8.24 |
| | | **Total** | | | | **37.14** |

**UserID :** MARIASTARR
**Sender** : MARIA FRANZESE    **Receiver:**
STARR & COMPANY, LLC    MICHAEL DOLSTER
850 THIRD AVENUE, 15TH FLOOR    219 LYMAN ROAD
NEW YORK NY 10022    EAST PATCHOGUE NY 11772

| | | **Total for Internet-ID: MARIASTARR** | | | | **65.86** |
|---|---|---|---|---|---|---|
| 11/20 | 1Z5T0T580196037068 | Next Day Air Residential | 12572 | 102 | Letter | 14.10 |
| | | Residential Surcharge | | | | 2.30 |
| | | Delivery Area Surcharge | | | | 2.30 |
| | | Fuel Surcharge | | | | 5.33 |
| | | **Total** | | | | **24.03** |

**UserID :** MARISSASTARR
**Sender** : MARISSA INTERRANTE    **Receiver:**    *Leibovitz*
STARR & COMPANY    TIMOTHY FEROE
850 THIRD AVENUE    311 RIVER ROAD
NEW YORK NY 10022    RHINEBECK NY 12572

| | | **Total for Internet-ID: MARISSASTARR** | | | | **24.03** |
|---|---|---|---|---|---|---|
| 11/13 | 1Z5T0T581598246446 | Next Day Air Early A.M. Commercial | 90067 | 108 | Letter | 22.35 |
| | | Early A.M. Surcharge | | | | 28.50 |
| | | Fuel Surcharge | | | | 14.49 |
| | | **Total** | | | | **65.34** |

**UserID :** STARR850
**Sender** : EILEEN MORRISOHN    **Receiver:** JEFF BERG
STARR & COMPANY LLC    ICM
850 THIRD AVE    10250 CONSTELLATION BL VD
NEW YORK NY 10022    LOS ANGELES CA 90067

| | | **Total for Internet-ID: STARR850** | | | | **65.34** |
|---|---|---|---|---|---|---|
| 11/19 | 1Z5T0T580198966542 | Next Day Air Commercial | 19713 | 102 | Letter | 14.10 |
| | | Fuel Surcharge | | | | 4.02 |
| | | **Total** | | | | **18.12** |

**1st ref :** Serra    **UserID :** 5T0T58
**Sender** : Stacey McPartland    **Receiver:** Mr. Brian Jefferis
Starr & Company, LLC    JP Morgan
850 Third Avenue    500 Stanton Christiana  Rd
NEW YORK NY 10022    NEWARK DE 19713

| 11/20 | 1Z5T0T580191871086 | Next Day Air Commercial | 91401 | 108 | Letter | 22.35 |
|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 6.37 |
| | | **Total** | | | | **28.72** |

**1st ref :** Faires    **UserID :** 5T0T58
**Sender** : Stacey    **Receiver:** Jong James Joo
Starr & Company, LLC    Dept of the Treasury I RS
850 Third Avenue    6230 Van Nuys Blvd
New York NY 10022    VAN NUYS CA 91401

**UPS**

### Delivery Service Invoice

| | |
|---|---|
| Invoice date | **November 22, 2008** |
| Invoice number | 00005T0T58478 |
| Shipper number | 5T0T58 |

Page 10 of 12

## Outbound

UPS Internet Shipping (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Billed Charge |
|---|---|---|---|---|---|---|
| 11/14 | 1Z5T0T0191390926 | Next Day Air Commercial | 90046 | 108 | Letter | 22.35 |
| | | Fuel Surcharge | | | | 6.37 |
| | | **Total** | | | | 28.72 |

1st ref : 557-LEIBOVITZ                          UserID : MARIASTARR
Sender : MARIA FRANZESE                   Receiver : DOUG CROW
         STARR & COMPANY, LLC                     SMASHBOX STUDIOS, LLC
         850 THIRD AVENUE, 15TH FLOOR             1011 NORTH FULLER AVEN UE
         NEW YORK NY 10022                        WEST HOLLYWOOD CA 90046

| | 1Z5T0T584492540155 | Next Day Air Residential | 11772 | 102 | Letter | 14.10 |
|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.30 |
| | | Saturday Delivery | | | | 12.50 |
| | | Fuel Surcharge | | | | 8.24 |
| | | **Total** | | | | 37.14 |

*557 leibovitz     what client? Thanks*

UserID : MARIASTARR
Sender : MARIA FRANZESE                   Receiver :
         STARR & COMPANY, LLC                     MICHAEL DOLSTER
         850 THIRD AVENUE, 15TH FLOOR             219 LYMAN ROAD
         NEW YORK NY 10022                        EAST PATCHOGUE NY 11772

| | **Total for Internet-ID: MARIASTARR** | | | | | 65.86 |
|---|---|---|---|---|---|---|
| 11/20 | 1Z5T0T580196037068 | Next Day Air Residential | 12572 | 102 | Letter | 14.10 |
| | | Residential Surcharge | | | | 2.30 |
| | | Delivery Area Surcharge | | | | 2.30 |
| | | Fuel Surcharge | | | | 5.33 |
| | | **Total** | | | | 24.03 |

UserID : MARISSASTARR
Sender : MARISSA INTERRANTE              Receiver :
         STARR & COMPANY                          TIMOTHY FEROE
         850 THIRD AVENUE                         311 RIVER ROAD
         NEW YORK NY 10022                        RHINEBECK NY 12572

| | **Total for Internet-ID: MARISSASTARR** | | | | | 24.03 |
|---|---|---|---|---|---|---|
| 11/13 | 1Z5T0T591598246446 | Next Day Air Early A.M. Commercial | 90067 | 108 | Letter | 22.35 |
| | | Early A.M. Surcharge | | | | 28.50 |
| | | Fuel Surcharge | | | | 14.49 |
| | | **Total** | | | | 65.34 |

UserID : STARR850
Sender : EILEEN MORRISOHN               Receiver : JEFF BERG
         STARR & COMPANY LLC                     ICM
         850 THIRD AVE                           10250 CONSTELLATION BL VD
         NEW YORK NY 10022                       LOS ANGELES CA 90067

| | **Total for Internet-ID: STARR850** | | | | | 65.34 |
|---|---|---|---|---|---|---|
| 11/19 | 1Z5T0T580198966542 | Next Day Air Commercial | 19713 | 102 | Letter | 14.10 |
| | | Fuel Surcharge | | | | 4.02 |
| | | **Total** | | | | 18.12 |

1st ref : Serra                                  UserID : 5T0T58
Sender : Stacey McPartland              Receiver : Mr. Brian Jefferis
         Starr & Company, LLC                    JP Morgan
         850 Third Avenue                        500 Stanton Christiana  Rd
         NEW YORK NY 10022                       NEWARK DE 19713

| 11/20 | 1Z5T0T580191871086 | Next Day Air Commercial | 91401 | 108 | Letter | 22.35 |
|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 6.37 |
| | | **Total** | | | | 28.72 |

1st ref : Faires                                 UserID : 5T0T58
Sender : Stacey                         Receiver : Jong James Joo
         Starr & Company, LLC                    Dept of the Treasury I RS
         850 Third Avenue                        6230 Van Nuys Blvd
         New York NY 10022                       VAN NUYS CA 91401



**N. Y. Minute**
*Messenger & Trucking*

| Customer Number | |
|---|---|
| 9363 | |
| Invoice Number | |
| 35035 | |
| Invoice Date | |
| 11/30/2008 | |

Client Name            LIE
Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 11/26/2008 2:58 PM Bike Regular | 858225 | Starr & Co 850 3rd Ave # 15/FL | Liebovwitz Studio 755 Greenwich St | lie |
| | Nicole | New York NY 10022-6222 | New York NY 10014-2111 | |

Bike Regular                    $9.75

Order Total:                    $9.75

Delivery Detail Totals:                    $9.75

Client Name - LIE Total:                    $9.75

Client Name            LIEBOVITZ
Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 11/24/2008 11:36 AM Bike Regular | 856113 | Starr & Co 850 3rd Ave # 15/FL | liebovitz studio 755 Greenwich St | liebovitz |
| | Venus | New York NY 10022-6222 | New York NY 10014-2111 | |

Bike Regular                    $9.75

Order Total:                    $9.75

Delivery Detail Totals:                    $9.75

Client Name - LIEBOVITZ Total:                    $9.75

Client Name            LIEBOWITZ
Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 11/21/2008 9:36 AM Bike Regular | 854918 | Starr & Co 850 3rd Ave # 15/FL | Fotocare 136 W 21st St | liebowitz |
| | Venus | New York NY 10022-6222 | New York NY 10011-3212 | |

Bike Regular                    $9.75

Order Total:                    $9.75

Delivery Detail Totals:                    $9.75

Client Name - LIEBOWITZ Total:                    $9.75

Client Name            LIMAN
Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|



**N.Y. Minute**
*Messenger & Trucking*

| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 35035 |
| Invoice Date |
| 11/30/2008 |

Client Name             **LEIBOWTZ**

## Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 11/13/2008 3:28 PM Bike Regular | 850102 | Starr & Co 850 3rd Ave # 15/FL | Leibovit Studios 755 Greenwich St | leibowtz |
| | Venus | New York NY 10022-6222 | New York NY 10014-2111 | |

| | | Bike Regular | $9.75 | |
| | | Order Total: | $9.75 | |

| Delivery Detail Totals: | $9.75 |
|---|---|
| Client Name - LEIBOWTZ Total: | $9.75 |

Client Name             **LESLIE GELB**

## Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 11/24/2008 11:47 AM Bike Regular | 856156 | Starr & Co 850 3rd Ave # 15/FL | leslie gelb 150 E 69th St | leslie gelb |
| | Venus' | New York NY 10022-6222 | New York NY 10021-5704 | |

| | | Bike Regular | $9.75 | |
| | | Order Total: | $9.75 | |

| Delivery Detail Totals: | $9.75 |
|---|---|
| Client Name - LESLIE GELB Total: | $9.75 |

Client Name             **LIBERMAN**

## Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 11/3/2008 11:26 AM Bike Regular | 842584 | Starr & Co - KHOTRIANNA 850 3rd Ave # 15/FL | ADLER GROUP 654 Madison Ave Fl 14 | LIBERMAN |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | New York NY 10065-8404 | |

| | | Bike Regular | $9.75 | |
| | | Order Total: | $9.75 | |

| Delivery Detail Totals: | $9.75 |
|---|---|
| Client Name - LIBERMAN Total: | $9.75 |

Client Name             **LIE**

## Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|



| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 35035 |
| Invoice Date |
| 11/30/2008 |

## Client Name          LEIBOVITZ
### Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 11/3/2008 11:40 AM<br>Bike Regular | 842599<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 11/5/2008 3:34 PM<br>Bike Regular | 844731<br><br>Virginia Molloy<br>(212) 759-6556 | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | 3-D Laboratory, Inc.<br>268 Water St<br>New York NY 10038-1744 | Leibovitz |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 11/6/2008 2:40 PM<br>Bike Regular | 845524<br><br>Mona | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St Grd Fl<br>New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 11/7/2008 2:53 PM<br>Bike Regular | 846485<br><br>Virginia Molloy<br>(212) 759-6556 | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Art Department<br>48 Greene St Fl 4<br>New York NY 10013-2663 | Leibovitz |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 11/20/2008 2:55 PM<br>Bike Regular | 854566<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 11/24/2008 10:01 AM<br>Bike Regular | 855953<br><br>Virginia Molloy<br>(212) 759-6556 | The Wylie Group<br>250 W 57th St Ste 2114<br>New York NY 10107-2114 | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Leibovitz |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

|  |  |
|---|---|
| Delivery Detail Totals: | $58.50 |
| Client Name - LEIBOVITZ Total: | $58.50 |

## Client Name          LEIBOWTZ
### Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|

# STARR & COMPANY, LLC
### 850 THIRD AVENUE, 15TH FLOOR
### NEW YORK, N.Y. 10022

### (212) 759-6556

PAGE 1

Ms. Annie Liebovitz
C/O Starr & Company, LLC
850 Third Avenue
New York, NY 10022

Invoice #:     00022078
Invoice Date: 02/01/09
Payment Due: 02/01/09
Terms: UPON RECEIPT

FOR PROFESSIONAL SERVICES RENDERED

INVOICE

| | |
|---|---:|
| During the month ended 01/31/09 | 25,000.00 |
| Messenger Expense | 179.68 |
| UPS Expense | 211.42 |
| Postage Expense | 190.26 |
| Office Expense | 278.80 |
| TOTAL | 25,860.16 |

*UPS - $211*
*Leibovitz / messenger $179.68*

## Delivery Service Invoice

| | |
|---|---|
| invoice date | **December 13, 2008** |
| Invoice number | 00005T0T58508 |
| Shipper number | 5T0T58 |
| Page | 15 of 16 |

## Outbound
UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 12/11 | 1Z5T0T580198266576 | Next Day Air Residential | 12572 | 102 | Letter | 14.10 | -4.94 | 9.16 |
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Delivery Area Surcharge | | | | 2.30 | | 2.30 |
| | | Fuel Surcharge | | | | 2.81 | -0.74 | 2.07 |
| | | Total | | | | 21.51 | -5.68 | 15.83 |

1st ref : Leibovitz-557                                        UserID : m_interrante
Sender  : Marissa Interrante                        Receiver:
    STARR & CO LLC                        TIMOTHY FEROE
    850 3RD AVE                        311 RIVER ROAD
    NEW YORK NY 10022                        RHINEBECK NY 12572

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total for UserID: m_interrante | | | | | | 21.51 | -5.68 | 15.83 |
| 12/08 | 1Z5T0T580190622383 | Next Day Air Commercial | 33331 | 106 | Letter | 20.25 | -7.09 | 13.16 |
| | | Fuel Surcharge | | | | 3.04 | -1.06 | 1.98 |
| | | Total | | | | 23.29 | -8.15 | 15.14 |

1st ref : Rudin                                        UserID : m_lam
Sender  : Mandy Lam                        Receiver: US PAYMENT FL
    STARR & CO LLC                        AMERICAN EXPRESS
    850 3RD AVE                        2965 W. CORPORATE LAKE S BLVD.
    NEW YORK NY 10022                        WESTON FL 33331

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/10 | 1Z5T0T580194615651 | Next Day Air Commercial | 91521 | 108 | Letter | 22.35 | -7.82 | 14.53 |
| | | Fuel Surcharge | | | | 3.35 | -1.17 | 2.18 |
| | | Total | | | | 25.70 | -8.99 | 16.71 |

1st ref : RUDIN                                        UserID : m_lam
Sender  : Mandy Lam                        Receiver: NICK ZAYAS
    STARR & CO LLC                        SCOTT RUDIN PRODUCTION S / DISNEY
    850 3RD AVE                        500 SOUTH BUENA VISTA STREET
    NEW YORK NY 10022                        BURBANK CA 91521

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total for UserID: m_lam | | | | | | 48.99 | -17.14 | 31.85 |
| 12/11 | 1Z5T0T581393850751 | Next Day Air Saver Commercial | 10022 | 132 | Letter | 12.50 | -4.38 | 8.12 |
| | | Fuel Surcharge | | | | 1.88 | -0.66 | 1.22 |
| | | Total | | | | 14.38 | -5.04 | 9.34 |

1st ref : G. Wolfe                                        UserID : v_molloy
Sender  : Virginia Molloy                        Receiver: Gerald Mathe
    STARR & CO LLC                        City National Bank
    850 3RD AVE                        400 Park Avenue
    NEW YORK NY 10022                        NEW YORK NY 10022

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total for UserID: v_molloy | | | | | 14.38 | -5.04 | 9.34 |
| **Total UPS CampusShip** | | | 13 Package(s) | | 286.24 | -93.67 | 192.57 |
| **Total Outbound** | | | 51 Package(s) | | 1,407.70 | -338.04 | 1,069.66 |

## Adjustments & Other Charges
### Residential/Commercial Adjustments
UPS CampusShip

| Shipped Date | Pickup Record | Entry | Tracking Number | Recorded Corrected | Published Charge | Incentive Credit | Billed Charge | Adjustment Amount |
|---|---|---|---|---|---|---|---|---|
| 12/08 | | 1 | 1Z5T0T580296209639 | Residential | -9.60 | 1.73 | -7.87 | |
| | | | | Residential Surcharge | -2.30 | | -2.30 | |
| | | | | Commercial | 9.60 | -1.73 | 7.87 | |
| | | | | Delivery Area Surcharge | -0.80 | | -0.80 | |
| | | | | Fuel Surcharge | -0.47 | | -0.47 | -3.57 |

    1st ref: K. Starr

| | | | |
|---|---|---|---|
| **Total UPS CampusShip** | 1 Package(s) | | -3.57 |

037397

*Delivery Service Invoice*

| | |
|---|---|
| Invoice date | **December 13, 2008** |
| Invoice number | 00005T0T58508 |
| Shipper number | 5T0T58 |

Page 9 of 16

## Outbound

### UPS Shipping Document (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 11/26 | 1Z5T0T582210001155 | Next Day Air Residential | 12572 | 102 | Letter | 14.10 | -4.94 | 9.16 |
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Delivery Area Surcharge | | | | 2.30 | | 2.30 |
| | | Fuel Surcharge | | | | 5.33 | -1.41 | 3.92 |
| | | **Total** | | | | 24.03 | -6.35 | 17.68 |

1st ref: 557-LEIBOVITZ
Sender : MARIA FRANZESE          Receiver: TIM FEROE
STARR AND CO LLC
NEW YORK NY 10017               RHINEBECK NY 12572

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total for Reference Number: 557-LEIBOVITZ** | | | | | | 24.03 | -6.35 | 17.68 |
| 12/08 | F0515776299 | 2nd Day Air Commercial | 10022 | 202 | Letter | 8.80 | -1.58 | 7.22 |
| | | Fuel Surcharge | | | | 1.32 | -0.24 | 1.08 |
| | | **Total** | | | | 10.12 | -1.82 | 8.30 |

1st ref: 637-MEYERS
Sender : NANCY MEYERS          Receiver: SANDY MILLER
                                C O STARR AND COMPAN
NEW YORK NY 10021              NEW YORK NY 10022-7263

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total for Reference Number: 637-MEYERS** | | | | | | 10.12 | -1.82 | 8.30 |
| | 1Z5T0T583710000128 | 2nd Day Air Commercial | 10021 | 208 | Letter | 12.75 | -2.30 | 10.45 |
| | | Fuel Surcharge | | | | 1.91 | -0.34 | 1.57 |
| | | **Total** | | | | 14.66 | -2.64 | 12.02 |

1st ref: 638 MEYERS
Sender :                       Receiver: NANCY MEYERS
STARR AND CO LLC               C O THE CARLYLE HOTE
SANTA MONICA  (L.A.) CA 90400  NY NY 10021-1827

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total for Reference Number: 638 MEYERS** | | | | | | 14.66 | -2.64 | 12.02 |
| **Total UPS Shipping Document** | | | | 17 Package(s) | | 607.32 | -97.94 | 509.38 |

### Worldwide Service

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 12/11 | 1Z5T0T586698277737 | Worldwide Express | WA881 | 901 | Letter | 39.75 | -14.31 | 25.44 |
| | | Fuel Surcharge | | | | 5.96 | -2.15 | 3.81 |
| | | **Total** | | | | 45.71 | -16.46 | 29.25 |

1st ref: GARY OLDMAN 688
Sender : JAMES KIM              Receiver: BILLING
STARR & CO LLC                  AMERICAN EXPRESS EUROP E, LTD
850  3RD AVE                    ROYAL AVE
NEW YORK NY 10022               WIDNES  WA881
                                GB

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total for Reference Number: GARY OLDMAN 688** | | | | | | 45.71 | -16.46 | 29.25 |
| **Total Worldwide Service** | | | | 1 Package(s) | | 45.71 | -16.46 | 29.25 |

037397



### Delivery Service Invoice

| | |
|---|---|
| Invoice date | **December 20, 2008** |
| Invoice number | 00005T0T58518 |
| Shipper number | 5T0T58 |

Page 11 of 16

## Outbound

### UPS Internet Shipping (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 12/12 | 1Z5T0T584498154615 | Next Day Air Residential | 90036 | 108 | Letter | 22.35 | -7.82 | 14.53 |
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Saturday Delivery | | | | 12.50 | | 12.50 |
| | | Fuel Surcharge | | | | 5.57 | -1.17 | 4.40 |
| | | Total | | | | 42.72 | -8.99 | 33.73 |

1st ref : 557-LEIBOVITZ    UserID : MARIASTARR
Sender : MARIA FRANZESE    Receiver:
STARR & COMPANY, LLC    CAT FARBER
850 THIRD AVENUE, 15TH FLOOR    365 SOUTH COCHRAN AVEN UE
NEW YORK NY 10022    LOS ANGELES CA 90036

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 12/16 | 1Z5T0T581392320807 | Next Day Air Saver Commercial | 90038 | 138 | Letter | 20.00 | -7.20 | 12.80 |
| | | Fuel Surcharge | | | | 3.00 | -1.08 | 1.92 |
| | | Total | | | | 23.00 | -8.28 | 14.72 |

1st ref : 557-LEIBOVITZ    UserID : MARIASTARR
Sender : MARIA FRANZESE    Receiver: BRENNA GIRARD
STARR & COMPANY, LLC    PARAMOUNT PICTURES
850 THIRD AVENUE, 15TH FLOOR    5555 MELROSE AVENUE
NEW YORK NY 10022    HOLLYWOOD CA 90038

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total for Internet-ID: MARIASTARR** | | | | | | 65.72 | -17.27 | 48.45 |
| | 1Z5T0T580193442625 | Next Day Air Commercial | 60674 | 105 | Letter | 19.70 | -7.09 | 12.61 |
| | | Fuel Surcharge | | | | 2.96 | -1.07 | 1.89 |
| | | Total | | | | 22.66 | -8.16 | 14.50 |

1st ref : Starr    UserID : RRagano
Sender : Roseann Ragano    Receiver:
Starr & Company, LLC    Zurich Insurance Compa ny
850 Third Avenue    3082 Paysphere Circle
New York NY 10022    CHICAGO IL 60674

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total for Internet-ID: RRagano** | | | | | | 22.66 | -8.16 | 14.50 |
| **Total UPS Internet Shipping** | | | | 15 Package(s) | | 368.77 | -96.68 | 272.09 |

### UPS CampusShip

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 12/10 | 1Z5T0T580190872863 | Next Day Air Commercial | 10709 | 102 | Letter | 14.10 | -4.94 | 9.16 |
| | | Fuel Surcharge | | | | 2.12 | -0.74 | 1.38 |
| | | Total | | | | 16.22 | -5.68 | 10.54 |

1st ref : 973 Winger    UserID : d_mussig
Sender : Donna Mussig    Receiver: Matt Benicasa
STARR & CO LLC    Classic Automobiles, I nc.
850 3RD AVE    541 White Plains Road
NEW YORK NY 10022    EASTCHESTER NY 10709

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 12/12 | 1Z5T0T580195256789 | Next Day Air Commercial | 90404 | 108 | Letter | 22.35 | -7.82 | 14.53 |
| | | Fuel Surcharge | | | | 3.35 | -1.17 | 2.18 |
| | | Total | | | | 25.70 | -8.99 | 16.71 |

1st ref : 774 Saxon    UserID : d_mussig
Sender : Donna Mussig    Receiver: Ed Saxon
STARR & CO LLC    Edward Saxon Productio ns
850 3RD AVE    3000 W. Olympic Blvd.
NEW YORK NY 10022    SANTA MONICA CA 90404

0381637 6/8

**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **December 20, 2008** |
| Invoice number | 00005T0T58518 |
| Shipper number | 5T0T58 |
| Page 11 of 16 | |

## Outbound

### UPS Internet Shipping (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 12/12 | 1Z5T0T584498154615 | Next Day Air Residential | 90036 | 108 | Letter | 22.35 | -7.82 | 14.53 |
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Saturday Delivery | | | | 12.50 | | 12.50 |
| | | Fuel Surcharge | | | | 5.57 | -1.17 | 4.40 |
| | | **Total** | | | | 42.72 | -8.99 | 33.73 |

1st ref : 557-LEIBOVITZ     UserID : MARIASTARR
Sender : MARIA FRANZESE    Receiver:
    STARR & COMPANY, LLC     CAT FARBER
    850 THIRD AVENUE, 15TH FLOOR     365 SOUTH COCHRAN AVEN UE
    NEW YORK NY 10022     LOS ANGELES CA 90036

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 12/16 | 1Z5T0T581392320807 | Next Day Air Saver Commercial | 90038 | 138 | Letter | 20.00 | -7.20 | 12.80 |
| | | Fuel Surcharge | | | | 3.00 | -1.08 | 1.92 |
| | | **Total** | | | | 23.00 | -8.28 | 14.72 |

1st ref : 557-LEIBOVITZ     UserID : MARIASTARR
Sender : MARIA FRANZESE    Receiver: BRENNA GIRARD
    STARR & COMPANY, LLC     PARAMOUNT PICTURES
    850 THIRD AVENUE, 15TH FLOOR     5555 MELROSE AVENUE
    NEW YORK NY 10022     HOLLYWOOD CA 90038

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total for Internet-ID: MARIASTARR** | | | | | | 65.72 | -17.27 | 48.45 |
| | 1Z5T0T580193442625 | Next Day Air Commercial | 60674 | 105 | Letter | 19.70 | -7.09 | 12.61 |
| | | Fuel Surcharge | | | | 2.96 | -1.07 | 1.89 |
| | | **Total** | | | | 22.66 | -8.16 | 14.50 |

1st ref : Starr     UserID : RRagano
Sender : Roseann Ragano    Receiver:
    Starr & Company, LLC     Zurich Insurance Compa ny
    850 Third Avenue     3082 Paysphere Circle
    New York NY 10022     CHICAGO IL 60674

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total for Internet-ID: RRagano** | | | | | | 22.66 | -8.16 | 14.50 |
| **Total UPS Internet Shipping** | | | 15 Package(s) | | | 368.77 | -96.68 | 272.09 |

### UPS CampusShip

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 12/10 | 1Z5T0T580190872863 | Next Day Air Commercial | 10709 | 102 | Letter | 14.10 | -4.94 | 9.16 |
| | | Fuel Surcharge | | | | 2.12 | -0.74 | 1.38 |
| | | **Total** | | | | 16.22 | -5.68 | 10.54 |

1st ref : 973 Winger     UserID : d_mussig
Sender : Donna Mussig    Receiver: Matt Benicasa
    STARR & CO LLC     Classic Automobiles, I nc.
    850 3RD AVE     541 White Plains Road
    NEW YORK NY 10022     EASTCHESTER NY 10709

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 12/12 | 1Z5T0T580195256789 | Next Day Air Commercial | 90404 | 108 | Letter | 22.35 | -7.82 | 14.53 |
| | | Fuel Surcharge | | | | 3.35 | -1.17 | 2.18 |
| | | **Total** | | | | 25.70 | -8.99 | 16.71 |

1st ref : 774 Saxon     UserID : d_mussig
Sender : Donna Mussig    Receiver: Ed Saxon
    STARR & CO LLC     Edward Saxon Productio ns
    850 3RD AVE     3000 W. Olympic Blvd.
    NEW YORK NY 10022     SANTA MONICA CA 90404

**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **December 20, 2008** |
| Invoice number | 00005T0T58518 |
| Shipper number | 5T0T58 |
| Page  14 of 16 | |

## Outbound

**UPS CampusShip** (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 12/18 | 1Z5T0T580199121005 | Next Day Air Residential | 12572 | 102 | Letter | 14.10 | -5.08 | 9.02 |
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Delivery Area Surcharge | | | | 2.30 | | 2.30 |
| | | Fuel Surcharge | | | | 2.81 | -0.76 | 2.05 |
| | | **Total** | | | | 21.51 | -5.84 | 15.67 |

1st ref : LEIBOVITZ-557     UserID : m_interrante
Sender : Marissa Interrante     Receiver:
STARR & CO LLC     TIMOTHY FEROE
850 3RD AVE     311 RIVER ROAD
NEW YORK NY 10022     RHINEBECK NY 12572

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **Total for UserID: m_interrante** | | | | | 21.51 | -5.84 | 15.67 |
| 12/17 | 1Z5T0T580190101678 | Next Day Air Commercial | 91521 | 108 | Letter | 22.35 | -8.05 | 14.30 |
| | | Fuel Surcharge | | | | 3.35 | -1.21 | 2.14 |
| | | **Total** | | | | 25.70 | -9.26 | 16.44 |

1st ref : Rudin     UserID : m_lam
Sender : Mandy Lam     Receiver: NICK ZAYAS
STARR & CO LLC     SCOTT RUDIN PRODUCTION S / DISNEY
850 3RD AVE     500 SOUTH BUENA VISTA  STREET
NEW YORK NY 10022     BURBANK CA 91521

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/18 | 1Z5T0T580192033686 | Next Day Air Commercial | 91521 | 108 | Letter | 22.35 | -8.05 | 14.30 |
| | | Fuel Surcharge | | | | 3.35 | -1.21 | 2.14 |
| | | **Total** | | | | 25.70 | -9.26 | 16.44 |

1st ref : 744     UserID : m_lam
Sender : Mandy Lam     Receiver: MARK ROYBAL
STARR & CO LLC     SCOTT RUDIN PRODUCTION S / DISNEY
850 3RD AVE     500 SOUTH BUENA VISTA  STREET
NEW YORK NY 10022     BURBANK CA 91521

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **Total for UserID: m_lam** | | | | | 51.40 | -18.52 | 32.88 |
| 12/17 | 1Z5T0T580191025857 | Next Day Air Residential | 10533 | 102 | Letter | 14.10 | -5.08 | 9.02 |
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Fuel Surcharge | | | | 2.46 | -0.76 | 1.70 |
| | | **Total** | | | | 18.86 | -5.84 | 13.02 |

1st ref : D. Howard     UserID : s_mcpartland
Sender : Stacey McPartland     Receiver: Debra Howard
STARR & CO LLC     N/A
850 3RD AVE     30 Half Moon Lane
NEW YORK NY 10022     IRVINGTON NY 10533

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **Total for UserID: s_mcpartland** | | | | | 18.86 | -5.84 | 13.02 |
| **Total UPS CampusShip** | | | 17 Package(s) | | | 388.14 | -110.23 | 277.91 |
| **Total Outbound** | | | 42 Package(s) | | | 1,060.11 | -315.78 | 744.33 |

# UPS

**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **January 3, 2009** |
| Invoice number | 00005T0T58019 |
| Shipper number | 5T0T58 |

Page 7 of 12

## Outbound
### UPS Internet Shipping (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 12/30 | 1Z5T0T580197606334 | Next Day Air Residential | 06880 | 102 | Letter | 14.10 | -5.36 | 8.74 |
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Fuel Surcharge | | | | 2.46 | -0.80 | 1.66 |
| | | Total | | | | 18.86 | -6.16 | 12.70 |

1st ref : Weinstein    
Sender : Sunny Cheung    
Starr & Co LLC    
850 3rd Ave. 15th Fl    
New York NY 10022

UserID : sunnycheung    
Receiver:    
Leticia Valin    
26 Beachside Avenue    
WESTPORT CT 06880

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total for Internet-ID: sunnycheung | | | | | | 18.86 | -6.16 | 12.70 |
| | 1Z5T0T580197790126 | Next Day Air Commercial | 11040 | 102 | Letter | 14.10 | -5.36 | 8.74 |
| | | Fuel Surcharge | | | | 2.12 | -0.81 | 1.31 |
| | | Total | | | | 16.22 | -6.17 | 10.05 |

UserID : Antonietta Pizza    
Sender : Antonietta Pizza    
Starr & Company, LLC    
850 Third Avenue    
New York NY 10022

Receiver: Mr. Ron Susser    
Glenwood Management Co rp.    
1200 Union Turnpike    
NEW HYDE PARK NY 11040

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total for Internet-ID: Antonietta Pizza | | | | | | 16.22 | -6.17 | 10.05 |
| | 1Z5T0T580290353341 | 2nd Day Air Residential | 12545 | 202 | Letter | 8.80 | -1.94 | 6.86 |
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Delivery Area Surcharge | | | | 2.30 | | 2.30 |
| | | Fuel Surcharge | | | | 2.01 | -0.29 | 1.72 |
| | | Total | | | | 15.41 | -2.23 | 13.18 |

1st ref : Neeson673    
Sender : David Giraldo    
STARR & COMPANY LLC.    
850 3RD AVE.    
NEW YORK NY 10022

UserID : D_GIRALDO    
Receiver: ALICE DEPAOLI    
C/O WILLOWGLEN FARM    
418 TOWER HILL ROAD    
MILLBROOK NY 12545

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total for Internet-ID: D_GIRALDO | | | | | | 15.41 | -2.23 | 13.18 |
| 12/24 | 1Z5T0T581599526258 | Next Day Air Early A.M. Residential | 12572 | 102 | Letter | 14.10 | | 14.10 |
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Delivery Area Surcharge | | | | 2.30 | | 2.30 |
| | | Early A.M. Surcharge | | | | 28.50 | | 28.50 |
| | | Fuel Surcharge | | | | 7.08 | | 7.08 |
| | | Total | | | | 54.28 | | 54.28 |

1st ref : 557-LEIBOVITZ    
Sender : MARIA FRANZESE    
STARR & COMPANY, LLC    
850 THIRD AVENUE, 15TH FLOOR    
NEW YORK NY 10022

UserID : MARIASTARR    
Receiver: CHRISTOPHE HiLL    
TIM FEROE    
311 RIVER ROAD    
RHINEBECK NY 12572

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total for Internet-ID: MARIASTARR | | | | | | 54.28 | | 54.28 |
| 12/29 | 1Z5T0T580199775112 | Next Day Air Commercial | 11776 | 102 | Letter | 14.10 | -5.36 | 8.74 |
| | | Fuel Surcharge | | | | 2.12 | -0.81 | 1.31 |
| | | Total | | | | 16.22 | -6.17 | 10.05 |

1st ref : Barbara Walters    
Sender : Susie Kim    
Starr & Company, LLC    
850 Third Ave    
New York NY 10022

UserID : SusieKim    
Receiver:    
NYSDMV Port Jefferson  Office    
3 Roads Plaza    
PORT JEFFERSON STATION NY 11776

**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **December 27, 2008** |
| Invoice number | 00005T0T58528 |
| Shipper number | 5T0T58 |
| Page 13 of 16 | |

## Outbound

UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 12/22 | 1Z5T0T580196750135 | Next Day Air Residential | 90212 | 108 | Letter | 22.35 | -8.05 | 14.30 |
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Fuel Surcharge | | | | 3.70 | -1.21 | 2.49 |
| | | **Total** | | | | 28.35 | -9.26 | 19.09 |

**1st ref : 152 Bergen**
Sender : Donna Mussig
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : d_mussig
Receiver : Constance Freiberg
Freiberg Residence
9937 Robbins Drive
BEVERLY HILLS CA 90212

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580196767547 | Next Day Air Residential | 91436 | 108 | Letter | 22.35 | -8.05 | 14.30 |
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Fuel Surcharge | | | | 3.70 | -1.21 | 2.49 |
| | | **Total** | | | | 28.35 | -9.26 | 19.09 |

**1st ref : 152 Bergen**
Sender : Donna Mussig
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : d_mussig
Receiver : David Hoffman
Craig Hoffman
4229 Hayvenhurst Ave.
ENCINO CA 91436

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580196997923 | Next Day Air Residential | 90006 | 108 | Letter | 22.35 | -8.05 | 14.30 |
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Fuel Surcharge | | | | 3.70 | -1.21 | 2.49 |
| | | **Total** | | | | 28.35 | -9.26 | 19.09 |

**1st ref : 152 Bergen**
Sender : Donna Mussig
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : d_mussig
Receiver : Otilia Orrellana
Orrellana Residence
1106 Oxford Street
LOS ANGELES CA 90006

| Total for UserID: d_mussig | | | | | | 171.53 | -57.98 | 113.55 |
|---|---|---|---|---|---|---|---|---|
| 12/18 | 1Z5T0T581398218775 | Next Day Air Saver Residential | 10960 | 132 | Letter | 12.50 | -4.50 | 8.00 |
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Fuel Surcharge | | | | 2.22 | -0.67 | 1.55 |
| | | **Total** | | | | 17.02 | -5.17 | 11.85 |

**1st ref : DEMME287**
Sender : Marzena Grzejka
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_grzejka
Receiver : Jonathan Demme & Joa
Jonathan Demme & Joann e Howard
15 Castle Heights Aven ue
UPPER NYACK NY 10960

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/23 | 1Z5T0T580193524779 | Next Day Air Residential | 10960 | 102 | Letter | 14.10 | -5.08 | 9.02 |
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Fuel Surcharge | | | | 2.46 | -0.76 | 1.70 |
| | | **Total** | | | | 18.86 | -5.84 | 13.02 |

**1st ref : DEMME287**
Sender : Marzena Grzejka
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_grzejka
Receiver : PEBO VOSS
PEBO VOSS
63 ELYSIAN AVENUE
SOUTH NYACK NY 10960

| Total for UserID: m_grzejka | | | | | | 35.88 | -11.01 | 24.87 |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580191650789 | Next Day Air Residential | 90066 | 108 | Letter | 22.35 | -8.05 | 14.30 |
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Fuel Surcharge | | | | 3.70 | -1.21 | 2.49 |
| | | **Total** | | | | 28.35 | -9.26 | 19.09 |

**1st ref : LEIBOVITZ-557**
Sender : Marissa Interrante
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_interrante
Receiver:
WAYNE WAKINO
5505 S CENTINELA AVE
LOS ANGELES CA 90066

0353593  7/8

## Delivery Service Invoice

| | |
|---|---|
| Invoice date | **December 27, 2008** |
| Invoice number | 00005T0T58528 |
| Shipper number | 5T0T58 |

Page 14 of 16

## Outbound

UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 12/23 | 1Z5T0T580194034190 | Next Day Air Residential | 12401 | 102 | Letter | 14.10 | -5.08 | 9.02 |
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Fuel Surcharge | | | | 2.46 | -0.76 | 1.70 |
| | | Total | | | | 18.86 | -5.84 | 13.02 |

1st ref : LEIBOVITZ-557
Sender : Marissa Interrante
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_interrante
Receiver : ARCHIBALD HEATING & A/C CO.
81 HILL ROAD
KINGSTON NY 12401

| | | | | | | 47.21 | -15.10 | 32.11 |
|---|---|---|---|---|---|---|---|---|
| Total for UserID: m_interrante | | | | | | | | |
| 12/18 | 1Z5T0T580190663099 | Next Day Air Commercial | 90067 | 108 | Letter | 22.35 | -8.05 | 14.30 |
| | | Fuel Surcharge | | | | 3.35 | -1.21 | 2.14 |
| | | Total | | | | 25.70 | -9.26 | 16.44 |

1st ref : Rudin
Sender : Stacey McPartland
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : s_mcpartland
Receiver : Stephen B. Espinoza,
ZIFFREN, BRITTENHAM, B RANCA, FISCHE
1801 CENTURY PARK WEST
LOS ANGELES CA 90067

| | | | | | | 19.70 | -7.09 | 12.61 |
|---|---|---|---|---|---|---|---|---|
| 12/23 | 1Z5T0T580192317218 | Next Day Air Commercial | 32826 | 105 | Letter | 19.70 | -7.09 | 12.61 |
| | | Fuel Surcharge | | | | 2.96 | -1.07 | 1.89 |
| | | Total | | | | 22.66 | -8.16 | 14.50 |

1st ref : 999- Herrmann
Sender : Stacey McPartland
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : s_mcpartland
Receiver : Customer Service
Charles Schwab & Co., Inc
2603 Discovery Drive
ORLANDO FL 32826

| | | | | | | 48.36 | -17.42 | 30.94 |
|---|---|---|---|---|---|---|---|---|
| Total for UserID: s_mcpartland | | | | | | | | |
| 12/19 | 1Z5T0T584499361087 | Next Day Air Residential | 07928 | 102 | Letter | 14.10 | -5.08 | 9.02 |
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Saturday Delivery | | | | 12.50 | | 12.50 |
| | | Fuel Surcharge | | | | 4.34 | -0.76 | 3.58 |
| | | Total | | | | 33.24 | -5.84 | 27.40 |

1st ref : Leibovitz
Sender : Virginia Molloy
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : v_molloy
Receiver : Jonathan S. Bristol,
Residence of
19 Yarmouth Road
CHATHAM NJ 07928

| | | | | | | 33.24 | -5.84 | 27.40 |
|---|---|---|---|---|---|---|---|---|
| Total for UserID: v_molloy | | | | | | | | |
| Total UPS CampusShip | | | | 14 Package(s) | | 336.22 | -107.35 | 228.87 |
| Total Outbound | | | | 44 Package(s) | | 1,133.45 | -355.56 | 777.89 |

**UPS**

### Delivery Service Invoice

| | |
|---|---|
| Invoice date | **December 27, 2008** |
| Invoice number | 00005T0T58528 |
| Shipper number | 5T0T58 |

Page 14 of 16

## Outbound

### UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 12/23 | 1Z5T0T580194034190 | Next Day Air Residential | 12401 | 102 | Letter | 14.10 | -5.08 | 9.02 |
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Fuel Surcharge | | | | 2.46 | -0.76 | 1.70 |
| | | **Total** | | | | 18.86 | -5.84 | 13.02 |

1st ref : LEIBOVITZ-557
Sender : Marissa Interrante
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_interrante
Receiver:
ARCHIBALD HEATING & A/C CO.
81 HILL ROAD
KINGSTON NY 12401

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total for UserID: m_interrante | | | | | | 47.21 | -15.10 | 32.11 |
| 12/18 | 1Z5T0T580190663099 | Next Day Air Commercial | 90067 | 108 | Letter | 22.35 | -8.05 | 14.30 |
| | | Fuel Surcharge | | | | 3.35 | -1.21 | 2.14 |
| | | **Total** | | | | 25.70 | -9.26 | 16.44 |

1st ref : Rudin
Sender : Stacey McPartland
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : s_mcpartland
Receiver: Stephen B. Espinoza,
ZIFFREN, BRITTENHAM, B RANCA, FISCHE
1801 CENTURY PARK WEST
LOS ANGELES CA 90067

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/23 | 1Z5T0T580192317218 | Next Day Air Commercial | 32826 | 105 | Letter | 19.70 | -7.09 | 12.61 |
| | | Fuel Surcharge | | | | 2.96 | -1.07 | 1.89 |
| | | **Total** | | | | 22.66 | -8.16 | 14.50 |

1st ref : 999- Herrmann
Sender : Stacey McPartland
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : s_mcpartland
Receiver: Customer Service
Charles Schwab & Co., Inc
2603 Discovery Drive
ORLANDO FL 32826

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total for UserID: s_mcpartland | | | | | | 48.36 | -17.42 | 30.94 |
| 12/19 | 1Z5T0T584499361087 | Next Day Air Residential | 07928 | 102 | Letter | 14.10 | -5.08 | 9.02 |
| | | Residential Surcharge | | | | 2.30 | | 2.30 |
| | | Saturday Delivery | | | | 12.50 | | 12.50 |
| | | Fuel Surcharge | | | | 4.34 | -0.76 | 3.58 |
| | | **Total** | | | | 33.24 | -5.84 | 27.40 |

1st ref : Leibovitz
Sender : Virginia Molloy
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : v_molloy
Receiver: Jonathan S. Bristol,
Residence of
19 Yarmouth Road
CHATHAM NJ 07928

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total for UserID: v_molloy | | | | | | 33.24 | -5.84 | 27.40 |
| **Total UPS CampusShip** | | | 14 Package(s) | | | 336.22 | -107.35 | 228.87 |
| **Total Outbound** | | | 44 Package(s) | | | 1,133.45 | -355.56 | 777.89 |



| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 36684 |
| Invoice Date |
| 1/1/2009 |

### Client Name        LEIBOVITZ
### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 12/19/2008 2:27 PM Bike Regular | 871872 Mona Simmons (212) 759-6556 | Starr & Co - MA RIA 850 3rd Ave # 15/FL New York NY 10022-6222 | INDUSTRIA SUPERSTUDIO 775 Washington St New York NY 10014-1748 | LEIBOVITZ |
| | | | Bike Regular             $9.75 | |
| | | | Order Total:          $9.75 | |
| 12/23/2008 11:30 AM Bike Regular | 873442 Mona Simmons (212) 759-6556 | Starr & Co - PETER 850 3rd Ave # 15/FL New York NY 10022-6222 | STEMPEL BENNETT 675 3rd Ave New York NY 10017-5708 | LEIBOVITZ |
| | | | Bike Regular             $9.75 | |
| | | | Order Total:          $9.75 | |
| 12/23/2008 11:55 AM Bike Regular | 873483 Mona Simmons (212) 759-6556 | CONTACT PRESS IMAGES/JERR 341 W 38th St Fl 7 New York NY 10018-2918 | Starr & Co - PETER 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ |
| | | | Bike Regular             $9.75 | |
| | | | Order Total:          $9.75 | |
| 12/23/2008 3:05 PM Bike Regular | 873825 Mona Simmons (212) 759-6556 | Starr & Co - PETER 850 3rd Ave # 15/FL New York NY 10022-6222 | FOTOCARE LTD 136 W 21st St New York NY 10011-3212 | LEIBOVITZ |
| | | | Bike Regular             $9.75 | |
| | | | Order Total:          $9.75 | |
| 12/23/2008 4:05 PM Bike Regular | 873913 Mona Simmons (212) 759-6556 | Starr & Co MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Regular             $9.75 | |
| | | | Order Total:          $9.75 | |

**Delivery Detail Totals:**          **$145.40**

**Client Name - LEIBOVITZ Total:**          **$145.40**

### Client Name        LEIDOVITZ
### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 12/15/2008 3:41 PM Bike Regular | 868043 Nicole | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | / 28 W 27th St Fl 3 New York NY 10001-6906 | leidovitz |
| | | | Bike Regular             $9.75 | |
| | | | Order Total:          $9.75 | |



| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 36684 |
| Invoice Date |
| 1/1/2009 |

**Client Name          LIEBOWITZ**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 12/18/2008 4:04 PM Vehicle Regular | 870962 | Starr & Co 850 3rd Ave # 15/FL | Liebowitz Studio 755 Greenwich St | liebowitz |
| | Mona | New York NY 10022-6222 | New York NY 10014-2111 | |
| | | | Vehicle Regular          $22.50 | |
| | | | Fuel Surcharge      1    $2.03 | |
| | | | Order Total:          $24.53 | |

Delivery Detail Totals:          $24.53

Client Name - LIEBOWITZ Total:          $24.53

**Client Name          MARON**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 12/29/2008 3:00 PM Bike Rush | 874976 | Starr & Co 850 3rd Ave # 15/FL | Ubs 590 Madison Ave | maron |
| | Nicole | New York NY 10022-6222 | New York NY 10022-2524 | |
| | | | Bike Rush          $17.50 | |
| | | | Order Total:          $17.50 | |
| 12/31/2008 1:32 PM Bike Regular | 875880 | Starr & Co 850 3rd Ave # 15/FL | Katherine Maron 720 Park Ave # 6A | maron |
| | Nicole | New York NY 10022-6222 | New York NY 10021-4954 | |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 12/31/2008 1:32 PM Bike Regular | 875881 | Starr & Co 850 3rd Ave # 15/FL | Lightyear Capital 375 Park Ave | maron |
| | Nicole | New York NY 10022-6222 | New York NY 10152-0002 | |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

Delivery Detail Totals:          $37.00

Client Name - MARON Total:          $37.00

**Client Name          MARRON**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|



| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 36684 |
| Invoice Date |
| 1/1/2009 |

**Client Name**       **LEIBOVITZ**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 12/3/2008 12:17 PM<br>Bike Regular | 860532<br><br>Venus | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Art Department<br>48 Greene St # 4/FL<br>New York NY 10013-2663 | leibovitz |
| | | | Bike Regular      $9.75 | |
| | | | Order Total:      $9.75 | |
| 12/3/2008 12:18 PM<br>Bike Regular | 860534<br><br>Venus | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Art Department<br>666 Greenwich St # R-938<br>New York NY 10014-6329 | leibovitz |
| | | | Bike Regular      $9.75 | |
| | | | Order Total:      $9.75 | |
| 12/4/2008 10:48 AM<br>Bike Regular | 861187<br><br>Venus | Wylie Agency<br>250 W 57th St Su 2114<br>New York NY 10107-0001 | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ |
| | | | Bike Regular      $9.75 | |
| | | | Order Total:      $9.75 | |
| 12/11/2008 3:35 PM<br>Bike Regular | 866026<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Regular      $9.75 | |
| | | | Order Total:      $9.75 | |
| 12/16/2008 2:36 PM<br>Vehicle Regular | 868842<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | MARY HOWARD STUDIO<br>98 4th St<br>Brooklyn NY 11231-4821 | LEIBOVITZ |
| | | | Vehicle Regular      $35.00 | |
| | | | Fuel Surcharge   1    $3.15 | |
| | | | Order Total:      $38.15 | |
| 12/16/2008 2:40 PM<br>Bike Regular | 868845<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | THE WALL GROUP CORP<br>421 W 14th St Fl 2<br>New York NY 10014-1024 | LEIBOVITZ |
| | | | Bike Regular      $9.75 | |
| | | | Order Total:      $9.75 | |
| 12/19/2008 1:46 PM<br>Bike Regular | 871794<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Regular      $9.75 | |
| | | | Order Total:      $9.75 | |


### N.Y. Minute
*Messenger & Trucking*

| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 36684 |
| Invoice Date |
| 1/1/2009 |

**Client Name**        LEIBOVITZ

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 12/19/2008 2:27 PM Bike Regular | 871872  Mona Simmons (212) 759-6556 | Starr & Co - MA RIA 850 3rd Ave # 15/FL New York NY 10022-6222 | INDUSTRIA SUPERSTUDIO 775 Washington St New York NY 10014-1748 | LEIBOVITZ |
| | | | Bike Regular              $9.75 | |
| | | | Order Total:              $9.75 | |
| 12/23/2008 11:30 AM Bike Regular | 873442  Mona Simmons (212) 759-6556 | Starr & Co - PETER 850 3rd Ave # 15/FL New York NY 10022-6222 | STEMPEL BENNETT 675 3rd Ave New York NY 10017-5708 | LEIBOVITZ |
| | | | Bike Regular              $9.75 | |
| | | | Order Total:              $9.75 | |
| 12/23/2008 11:55 AM Bike Regular | 873483  Mona Simmons (212) 759-6556 | CONTACT PRESS IMAGES/JERR 341 W 38th St Fl 7 New York NY 10018-2918 | Starr & Co -  PETER 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ |
| | | | Bike Regular              $9.75 | |
| | | | Order Total:              $9.75 | |
| 12/23/2008 3:05 PM Bike Regular | 873825  Mona Simmons (212) 759-6556 | Starr & Co - PETER 850 3rd Ave # 15/FL New York NY 10022-6222 | FOTOCARE LTD 136 W 21st St New York NY 10011-3212 | LEIBOVITZ |
| | | | Bike Regular              $9.75 | |
| | | | Order Total:              $9.75 | |
| 12/23/2008 4:05 PM Bike Regular | 873913  Mona Simmons (212) 759-6556 | Starr & Co MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Regular              $9.75 | |
| | | | Order Total:              $9.75 | |

**Delivery Detail Totals:**        **$145.40**

**Client Name - LEIBOVITZ Total:**        **$145.40**

**Client Name**        LEIDOVITZ

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 12/15/2008 3:41 PM Bike Regular | 868043  Nicole | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | / 28 W 27th St Fl 3 New York NY 10001-6906 | leidovitz |
| | | | Bike Regular              $9.75 | |
| | | | Order Total:              $9.75 | |

# STARR & COMPANY, LLC
850 THIRD AVENUE, 15TH FLOOR
NEW YORK, N.Y. 10022

**(212) 759-6556**

PAGE 1

Ms. Annie Liebovitz
C/O Starr & Company, LLC
850 Third Avenue
New York, NY 10022

Invoice #:    00022242
Invoice Date: 03/01/09
Payment Due:  03/01/09
Terms: UPON RECEIPT

FOR PROFESSIONAL SERVICES RENDERED

INVOICE

| | |
|---|---:|
| During the month ended 02/28/09 | 25,000.00 |
| Messenger Expense | 139.98 |
| UPS Expense | 192.74 |
| Postage Expense | 98.28 |
| Office Expense | 447.20 |
| TOTAL | 25,878.20 |



*Leibovitz - UPS #192*⁷⁴
*Messenger - $139.98*

**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **February 7, 2009** |
| Invoice number | 00005T0T58069 |
| Shipper number | 5T0T58 |
| Page | 11 of 16 |

## Outbound
### UPS Internet Shipping (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 02/03 | 1Z5T0T580191972968 | Next Day Air Residential | 12545 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.20 | -0.06 | 0.14 |
| | | **Total** | | | | 19.85 | -5.85 | 14.00 |

**1st ref :** Neeson673  
**Sender :** David Giraldo  
STARR & COMPANY LLC.  
850 3RD AVE.  
NEW YORK NY 10022  

**UserID :** D_GIRALDO  
**Receiver:** ALICE DEPAOLI/JULIE  
C/O WILLOWGLEN FARM  
418 TOWER HILL ROAD  
MILLBROOK NY 12545  

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total for Internet-ID: D_GIRALDO | | | | | | 19.85 | -5.85 | 14.00 |
| 02/05 | 1Z5T0T581390632671 | Next Day Air Saver Commercial | 90048 | 138 | Letter | 21.90 | -8.54 | 13.36 |
| | | Fuel Surcharge | | | | 0.22 | -0.09 | 0.13 |
| | | **Total** | | | | 22.12 | -8.63 | 13.49 |

**1st ref :** 557-LEIBOVITZ  
**Sender :** MARIA FRANZESE  
STARR & COMPANY, LLC  
850 THIRD AVENUE, 15TH FLOOR  
NEW YORK NY 10022  

**UserID :** MARIASTARR  
**Receiver:** MOLLY  
PORTFOLIO ONE  
8899 BEVERLY BLVD  
LOS ANGELES CA 90048  

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total for Internet-ID: MARIASTARR | | | | | | 22.12 | -8.63 | 13.49 |
| 02/02 | 1Z5T0T580198807919 | Next Day Air Residential | 11976 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.20 | -0.06 | 0.14 |
| | | **Total** | | | | 19.85 | -5.85 | 14.00 |

**1st ref :** Lambert 540  
**Sender :** Susana Perez  
Starr & Company LLC  
850 Third Avenue  
New York NY 10022  

**UserID :** SuzMPerez  
**Receiver:** Soares  
Benjamin V Lambert  
366 Cobb Road  
WATERMILL NY 11976  

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total for Internet-ID: SuzMPerez | | | | | | 19.85 | -5.85 | 14.00 |
| **Total UPS Internet Shipping** | | | | 9 **Package(s)** | | 193.73 | -67.00 | 126.73 |

### UPS CampusShip

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 02/02 | 1Z5T0T580192901756 | Next Day Air Commercial | 90067 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 0.24 | -0.09 | 0.15 |
| | | **Total** | | | | 24.49 | -9.55 | 14.94 |

**1st ref :** 540 Lambert  
**Sender :** Donna Mussig  
STARR & CO LLC  
850 3RD AVE  
NEW YORK NY 10022  

**UserID :** d_mussig  
**Receiver:** Wendi Doyle  
Credit Suisse  
2121 Avenue of the Stars  
LOS ANGELES CA 90067  

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total for UserID: d_mussig | | | | | | 24.49 | -9.55 | 14.94 |
| 02/03 | 1Z5T0T580292227582 | 2nd Day Air Residential | 02568 | 203 | 2 | 10.10 | -2.53 | 7.57 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.15 | -0.03 | 0.12 |
| | | **Total** | | | | 15.05 | -2.56 | 12.49 |

**1st ref :** K. Starr  
**Sender :** Julia Balan  
STARR & CO LLC  
850 3RD AVE  
NEW YORK NY 10022  

**UserID :** j_balan1  
**Receiver:**  
Carly Simon  
Hidden Star Hill  
Vineyard Haven MA 02568



### Delivery Service Invoice

| | |
|---|---|
| Invoice date | **February 7, 2009** |
| Invoice number | 00005T0T58069 |
| Shipper number | 5T0T58 |

Page 12 of 16

## Outbound

**UPS CampusShip (continued)**

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 02/03 | 1Z5T0T580293242992 | 2nd Day Air Commercial | 89169 | 208 | Letter | 13.90 | -3.48 | 10.42 |
| | | Fuel Surcharge | | | | 0.14 | -0.04 | 0.10 |
| | | **Total** | | | | 14.04 | -3.52 | 10.52 |

1st ref : K. Starr        UserID : j_balan1
Sender : Julia Balan     Receiver: Mr. Sig Rogich
STARR & CO LLC            The Rogich Communicati ons Group
850 3RD AVE            3883 HOWARD HUGHES PKW Y
NEW YORK NY 10022      LAS VEGAS NV 89169

| | | | | | | 29.09 | -6.08 | 23.01 |
|---|---|---|---|---|---|---|---|---|

**Total for UserID : j_balan1**

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 01/27 | 1Z5T0T580393263860 | Ground Commercial | 90404 | 8 | 5 | 7.89 | -0.83 | 7.06 |
| | | Fuel Surcharge | | | | 0.37 | -0.04 | 0.33 |
| | | **Total** | | | | 8.26 | -0.87 | 7.39 |

1st ref : SAXON-774       UserID : m_interrante
Sender : Marissa Interrante    Receiver:
STARR & CO LLC            Edward Saxon Productio ns
850 3RD AVE            3000 W. Olymic Blvd.
NEW YORK NY 10022      SANTA MONICA CA 90404

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/02 | 1Z5T0T580190779947 | Next Day Air Commercial | 06460 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Fuel Surcharge | | | | 0.15 | -0.06 | 0.09 |
| | | **Total** | | | | 15.00 | -5.85 | 9.15 |

1st ref : SCORSESE-792     UserID : m_interrante
Sender : Marissa Interrante    Receiver:
STARR & CO LLC            STEVE HAAS ACOUSTICS
850 3RD AVE            10 HIGGINS DRIVE
NEW YORK NY 10022      MILFORD CT 06460

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580191160522 | Next Day Air Commercial | 90048 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 0.24 | -0.09 | 0.15 |
| | | **Total** | | | | 24.49 | -9.55 | 14.94 |

1st ref : Leibovitz-557     UserID : m_interrante
Sender : Marissa Interrante    Receiver:
STARR & CO LLC            PORTFOLIO ONE
850 3RD AVE            8899 BEVERLY BLVD
NEW YORK NY 10022      LOS ANGELES CA 90048

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580192550911 | Next Day Air Commercial | 90048 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 0.24 | -0.09 | 0.15 |
| | | **Total** | | | | 24.49 | -9.55 | 14.94 |

1st ref : Leibovitz-557     UserID : m_interrante
Sender : Marissa Interrante    Receiver:
STARR & CO LLC            The Wall Group LA, LLC
850 3RD AVE            c/o Forte Management, LLC
NEW YORK NY 10022      LOS ANGELES CA 90048

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/05 | 1Z5T0T580194222067 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.20 | -0.06 | 0.14 |
| | | **Total** | | | | 19.85 | -5.85 | 14.00 |

1st ref : LEIBOVITZ-557     UserID : m_interrante
Sender : Marissa Interrante    Receiver:
STARR & CO LLC            TIMOTHY FEROE
850 3RD AVE            311 RIVER ROAD
NEW YORK NY 10022      RHINEBECK NY 12572

| | | | | | | 92.09 | -31.67 | 60.42 |
|---|---|---|---|---|---|---|---|---|

**Total for UserID: m_interrante**



### Delivery Service Invoice

| | |
|---|---|
| Invoice date | **February 7, 2009** |
| Invoice number | 00005T0T58069 |
| Shipper number | 5T0T58 |

Page 12 of 16

## Outbound

**UPS CampusShip (continued)**

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580293242992 | 2nd Day Air Commercial | 89169 | 208 | Letter | 13.90 | -3.48 | 10.42 |
| 02/03 | | Fuel Surcharge | | | | 0.14 | -0.04 | 0.10 |
| | | Total | | | | 14.04 | -3.52 | 10.52 |

1st ref : K. Starr  
**Sender** : Julia Balan  
STARR & CO LLC  
850 3RD AVE  
NEW YORK NY 10022

UserID : j_balan1  
**Receiver:** Mr. Sig Rogich  
The Rogich Communicatl ons Group  
3883 HOWARD HUGHES PKW Y  
LAS VEGAS NV 89169

| | | | | | | 29.09 | -6.08 | 23.01 |
|---|---|---|---|---|---|---|---|---|
| **Total for UserID: j_balan1** | | | | | | | | |
| | 1Z5T0T580393263860 | Ground Commercial | 90404 | 8 | 5 | 7.89 | -0.83 | 7.06 |
| 01/27 | | Fuel Surcharge | | | | 0.37 | -0.04 | 0.33 |
| | | Total | | | | 8.26 | -0.87 | 7.39 |

1st ref : SAXON-774  
**Sender** : Marissa Interrante  
STARR & CO LLC  
850 3RD AVE  
NEW YORK NY 10022

UserID : m_interrante  
**Receiver:**  
Edward Saxon Productio ns  
3000 W. Olimyc Blvd.  
SANTA MONICA CA 90404

| | 1Z5T0T580190779947 | Next Day Air Commercial | 06460 | 102 | Letter | 14.85 | -5.79 | 9.06 |
|---|---|---|---|---|---|---|---|---|
| 02/02 | | Fuel Surcharge | | | | 0.15 | -0.06 | 0.09 |
| | | Total | | | | 15.00 | -5.85 | 9.15 |

1st ref : SCORSESE-792  
**Sender** : Marissa Interrante  
STARR & CO LLC  
850 3RD AVE  
NEW YORK NY 10022

UserID : m_interrante  
**Receiver:**  
STEVE HAAS ACOUSTICS  
10 HIGGINS DRIVE  
MILFORD CT 06460

| | 1Z5T0T580191160522 | Next Day Air Commercial | 90048 | 108 | Letter | 24.25 | -9.46 | 14.79 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 0.24 | -0.09 | 0.15 |
| | | Total | | | | 24.49 | -9.55 | 14.94 |

1st ref : Leibovitz-557  
**Sender** : Marissa Interrante  
STARR & CO LLC  
850 3RD AVE  
NEW YORK NY 10022

UserID : m_interrante  
**Receiver:**  
PORTFOLIO ONE  
8899 BEVERLY BLVD  
LOS ANGELES CA 90048

| | 1Z5T0T580192550911 | Next Day Air Commercial | 90048 | 109 | Letter | 24.25 | -9.46 | 14.79 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 0.24 | -0.09 | 0.15 |
| | | Total | | | | 24.49 | -9.55 | 14.94 |

1st ref : Leibovitz-557  
**Sender** : Marissa Interrante  
STARR & CO LLC  
850 3RD AVE  
NEW YORK NY 10022

UserID : m_interrante  
**Receiver:**  
The Wall Group LA, LLC  
c/o Forte Management, LLC  
LOS ANGELES CA 90048

| | 1Z5T0T580194222067 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.79 | 9.06 |
|---|---|---|---|---|---|---|---|---|
| 02/05 | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.20 | -0.06 | 0.14 |
| | | Total | | | | 19.85 | -5.85 | 14.00 |

1st ref : LEIBOVITZ-557  
**Sender** : Marissa Interrante  
STARR & CO LLC  
850 3RD AVE  
NEW YORK NY 10022

UserID : m_interrante  
**Receiver:**  
TIMOTHY FEROE  
311 RIVER ROAD  
RHINEBECK NY 12572

| | | | | | | 92.09 | -31.67 | 60.42 |
|---|---|---|---|---|---|---|---|---|
| **Total for UserID: m_interrante** | | | | | | | | |



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **February 7, 2009** |
| Invoice number | 00005T0T58069 |
| Shipper number | 5T0T58 |
| Page | 12 of 16 |

## Outbound

UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 02/03 | 1Z5T0T580293242992 | 2nd Day Air Commercial | 89169 | 208 | Letter | 13.90 | -3.48 | 10.42 |
| | | Fuel Surcharge | | | | 0.14 | -0.04 | 0.10 |
| | | **Total** | | | | 14.04 | -3.52 | 10.52 |

1st ref : K. Starr
Sender : Julia Balan
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : j_balan1
Receiver: Mr. Sig Rogich
The Rogich Communicati ons Group
3883 HOWARD HUGHES PKW Y
LAS VEGAS NV 89169

| | | | | | | 29.09 | -6.08 | 23.01 |
|---|---|---|---|---|---|---|---|---|

**Total for UserID: j_balan1**

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 01/27 | 1Z5T0T580393263860 | Ground Commercial | 90404 | 8 | 5 | 7.89 | -0.83 | 7.06 |
| | | Fuel Surcharge | | | | 0.37 | -0.04 | 0.33 |
| | | **Total** | | | | 8.26 | -0.87 | 7.39 |

1st ref : SAXON-774
Sender : Marissa Interrante
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_interrante
Receiver:
Edward Saxon Productio ns
3000 W. Olimyic Blvd.
SANTA MONICA CA 90404

| 02/02 | 1Z5T0T580190779947 | Next Day Air Commercial | 06460 | 102 | Letter | 14.85 | -5.79 | 9.06 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 0.15 | -0.06 | 0.09 |
| | | **Total** | | | | 15.00 | -5.85 | 9.15 |

1st ref : SCORSESE-792
Sender : Marissa Interrante
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_interrante
Receiver:
STEVE HAAS ACOUSTICS
10 HIGGINS DRIVE
MILFORD CT 06460

| | 1Z5T0T580191160522 | Next Day Air Commercial | 90048 | 108 | Letter | 24.25 | -9.46 | 14.79 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 0.24 | -0.09 | 0.15 |
| | | **Total** | | | | 24.49 | -9.55 | 14.94 |

1st ref : Leibovitz-557
Sender : Marissa Interrante
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_interrante
Receiver:
PORTFOLIO ONE
8899 BEVERLY BLVD
LOS ANGELES CA 90048

| | 1Z5T0T580192550911 | Next Day Air Commercial | 90048 | 108 | Letter | 24.25 | -9.46 | 14.79 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 0.24 | -0.09 | 0.15 |
| | | **Total** | | | | 24.49 | -9.55 | 14.94 |

1st ref : Leibovitz-557
Sender : Marissa Interrante
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_interrante
Receiver:
The Wall Group LA, LLC
c/o Forte Management, LLC
LOS ANGELES CA 90048

| 02/05 | 1Z5T0T580194222067 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.79 | 9.06 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.20 | -0.06 | 0.14 |
| | | **Total** | | | | 19.85 | -5.85 | 14.00 |

1st ref : LEIBOVITZ-557
Sender : Marissa Interrante
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_interrante
Receiver:
TIMOTHY FEROE
311 RIVER ROAD
RHINEBECK NY 12572

| | | | | | | 92.09 | -31.67 | 60.42 |
|---|---|---|---|---|---|---|---|---|

**Total for UserID: m_interrante**



**UPS**

### *Delivery Service Invoice*

| | |
|---|---|
| Invoice date | **February 7, 2009** |
| Invoice number | 00005T0T58069 |
| Shipper number | 5T0T58 |

Page 14 of 16

## Inbound
### UPS Returns
#### Transportation

| Returned Date | Tracking Number | Service | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|
| 01/27 | 1Z5T0T588496263051 | Returns Next Day Air Commercial | 102 | Letter | 14.85 | | 14.85 |
| | | Fuel Surcharge | | | 1.11 | | 1.11 |
| | | Total | | | 15.96 | | 15.96 |

**1st ref:** 557-LEIBOVITZ

**Requested By:** STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

**Returned To:** MARIA FRANZESE
STARR & COMPANY, LLC
850 THIRD AVENUE, 15TH FLOOR
NEW YORK NY 10022

**Shipped From:** CHRISTY BENNETT
26 WYNKOOP LANE
RHINEBECK NY 12572

**Message Codes :** g

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total UPS Returns Transportation** | | | 1 Package(s) | 15.96 | | 15.96 |
| **Total UPS Returns** | | | 1 Package(s) | 15.96 | | 15.96 |
| **Total Inbound** | | | 2 Package(s) | 31.92 | -6.06 | 25.86 |

## Adjustments & Other Charges
### Address Corrections

| Tracking Number | Service | Number of Packages | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|
| 1Z5T0T582210002921 | Next Day Air | 1 | 10.00 | | 10.00 |

**1st ref:** SAXON 774

**Recorded:** JUSTIN BELL
EDWARD SAXON PRODUCT

LOS ANGELES CA 90038

**Corrected:**
BELL,JUSTIN
11959 DOROTHY ST
Floor:APT Suite:1
LOS ANGELES CA 90049

| | | | | | |
|---|---|---|---|---|---|
| **Total for Reference Number: SAXON 774** | | | 10.00 | | 10.00 |
| 1Z5T0T582210005697 | Next Day Air | 1 | 10.00 | | 10.00 |

**1st ref:** SCHAEFFER

**Recorded:** ERIC SCHAEFFER CELL
C O THE OAKWOOD APTS

MARINA DEL REY CA 90292-6264

**Corrected:** ERIC SCHAEFFER CELL
C O THE OAKWOOD APTS
4033 VIA MARINA
Floor:3   Suite:G313
MARINA DEL REY CA 90292

| | | | | | |
|---|---|---|---|---|---|
| **Total for Reference Number: SCHAEFFER** | | | 10.00 | | 10.00 |
| 1Z5T0T582210002930 | Next Day Air | 1 | 10.00 | | 10.00 |

**1st ref:** UNREADABLE

**Recorded:** K YIM

LOS ANGELES CA 90067

**Corrected:**
CREDIT SUISSE
2121 AVE OF STARS
Floor:FL Suite:33
LOS ANGELES CA 90067

| | | | | | |
|---|---|---|---|---|---|
| **Total for Reference Number: UNREADABLE** | | | 10.00 | | 10.00 |
| **Total Address Corrections** | | 3 Package(s) | 30.00 | | 30.00 |

John Hayman

# Delivery Service Invoice

Invoice date    **January 24, 2009**

Invoice number    00005T0T58049

Shipper number    5T0T58

Page    10 of 15

## Outbound

### UPS Internet Shipping (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 01/20 | 1Z5T0T580198673199 | Next Day Air Residential | 12545 | 102 | Letter | 14.85 | -5.64 | 9.21 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.47 | -0.42 | 1.05 |
| | | **Total** | | | | 21.12 | -6.06 | 15.06 |

1st ref : Neeson673                          UserID : D_GIRALDO
Sender : David Giraldo                      Receiver: ALICE DEPAOLI
         STARR & COMPANY LLC.                        C/O WILLOWGLEN FARM
         850 3RD AVE.                                418 TOWER HILL ROAD
         NEW YORK NY 10022                           MILLBROOK NY 12545

| | | Total for Internet-ID: D_GIRALDO | | | | 36.44 | -8.30 | 28.14 |
|---|---|---|---|---|---|---|---|---|
| 01/16 | 1Z5T0T584491816458 | Next Day Air Commercial | 06108 | 102 | Letter | 14.85 | -5.64 | 9.21 |
| | | Saturday Delivery | | | | 15.00 | | 15.00 |
| | | Fuel Surcharge | | | | 2.24 | -0.42 | 1.82 |
| | | **Total** | | | | 32.09 | -6.06 | 26.03 |

1st ref : 557-LEIBOVITZ                       UserID : MARIASTARR
Sender  : MARIA FRANZESE                      Receiver:
          STARR & COMPANY, LLC                         BANK OF AMERICA
          850 THIRD AVENUE, 15TH FLOOR                 99 FOUNDERS PLZ
          NEW YORK NY 10022                            EAST HARTFORD CT 06108

| | | Total for Internet-ID: MARIASTARR | | | | 32.09 | -6.06 | 26.03 |
|---|---|---|---|---|---|---|---|---|
| **Total UPS Internet Shipping** | | | | 8 Package(s) | | 208.39 | -57.46 | 150.93 |

### UPS CampusShip

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 01/21 | 1Z5T0T580196346831 | Next Day Air Residential | 90210 | 108 | Letter | 24.25 | -9.22 | 15.03 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 2.00 | -0.69 | 1.31 |
| | | **Total** | | | | 28.65 | -9.91 | 18.74 |

1st ref : 152 Bergen                          UserID : d_mussig
Sender  : Donna Mussig                       Receiver: C. Malle
          STARR & CO LLC                               C. Malle Residence
          850 3RD AVE                                  9544 Hidden Valley Roa d
          NEW YORK NY 10022                            BEVERLY HILLS CA 90210

| 01/22 | 1Z5T0T580194277740 | Next Day Air Residential | 90049 | 108 | Letter | 24.25 | -9.22 | 15.03 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 2.00 | -0.69 | 1.31 |
| | | **Total** | | | | 28.65 | -9.91 | 18.74 |

1st ref : 953 Walters                         UserID : d_mussig
Sender  : Donna Mussig                       Receiver: William Geddie
          STARR & CO LLC                               Geddie Residence
          850 3RD AVE                                  456 N. Skyeway Road
          NEW YORK NY 10022                            LOS ANGELES CA 90049

| | | Total for UserID: d_mussig | | | | 57.30 | -19.82 | 37.48 |
|---|---|---|---|---|---|---|---|---|
| 01/20 | 1Z5T0T580290836285 | 2nd Day Air Commercial | 60646 | 205 | Letter | 11.05 | -2.43 | 8.62 |
| | | Fuel Surcharge | | | | 0.83 | -0.18 | 0.65 |
| | | **Total** | | | | 11.88 | -2.61 | 9.27 |

1st ref : Starr                               UserID : h_fiorino
Sender  : Holly Fiorino                      Receiver: Permit No. 823
          STARR & CO LLC                               Aspen Publishers, Inc.
          850 3RD AVE                                  Merchandise Return Lab el
          NEW YORK NY 10022                            CHICAGO IL 60646

| | | Total for UserID: h_fiorino | | | | 11.88 | -2.61 | 9.27 |
|---|---|---|---|---|---|---|---|---|

# Delivery Service Invoice

| | |
|---|---|
| Invoice date | **January 24, 2009** |
| Invoice number | 00005T0T58049 |
| Shipper number | 5T0T58 |
| Page | 12 of 15 |

## Outbound

### UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 01/21 | 1Z5T0T581399457809 | Next Day Air Saver Commercial | 11101 | 132 | Letter | 13.15 | -5.00 | 8.15 |
| | | Fuel Surcharge | | | | 0.99 | -0.38 | 0.61 |
| | | **Total** | | | | 14.14 | -5.38 | 8.76 |

**1st ref : DEMME287**
Sender : Marzena Grzejka
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_grzejka
Receiver: ADAM HANDLER
A.D HANDLER STUDIO
42-24 ORCHARD STREET
LONG ISLAND CITY NY 11101

| Total for UserID: m_grzejka | | | | | | 28.28 | -10.76 | 17.52 |
|---|---|---|---|---|---|---|---|---|
| 01/22 | 1Z5T0T580197479713 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.64 | 9.21 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.47 | -0.42 | 1.05 |
| | | **Total** | | | | 21.12 | -6.06 | 15.06 |

**1st ref : LEIBOVITZ-557**
Sender : Marissa Interrante
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_interrante
Receiver:
TIMOTHY FEROE
311 RIVER ROAD
RHINEBECK NY 12572

| Total for UserID: m_interrante | | | | | | 21.12 | -6.06 | 15.06 |
|---|---|---|---|---|---|---|---|---|
| 01/21 | 1Z5T0T580191354322 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.22 | 15.03 |
| | | Fuel Surcharge | | | | 1.82 | -0.69 | 1.13 |
| | | **Total** | | | | 26.07 | -9.91 | 16.16 |

**1st ref : 744**
Sender  : Mandy Lam
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_lam
Receiver: NICK ZAYAS
SCOTT RUDIN PRODUCTION S / DISNEY
500 SOUTH BUENA VISTA  STREET
BURBANK CA 91521

| 01/22 | 1Z5T0T580198222667 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.22 | 15.03 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 1.82 | -0.69 | 1.13 |
| | | **Total** | | | | 26.07 | -9.91 | 16.16 |

**1st ref : 744**
Sender  : Mandy Lam
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_lam
Receiver: NICK ZAYAS
SCOTT RUDIN PRODUCTION S / DISNEY
500 SOUTH BUENA VISTA  STREET
BURBANK CA 91521

| Total for UserID: m_lam | | | | | | 52.14 | -19.82 | 32.32 |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580195493291 | Next Day Air Commercial | 91364 | 108 | 40 | 165.10 | -59.44 | 105.66 |
| | | Fuel Surcharge | | | | 12.38 | -4.46 | 7.92 |
| | | **Total** | | | | 177.48 | -63.90 | 113.58 |

**1st ref : C. Simon**
Sender : Stacey McPartland
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : s_mcpartland
Receiver: Berta Baghjajian, CP
Boulevard Management
21731 Ventura Blvd
WOODLAND HILLS CA 91364

| | 1Z5T0T580199943672 | Next Day Air Commercial | 91364 | 108 | 40 | 165.10 | -59.44 | 105.66 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 12.38 | -4.46 | 7.92 |
| | | **Total** | | | | 177.48 | -63.90 | 113.58 |

**1st ref : C. Simon**
Sender : Stacey McPartland
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : s_mcpartland
Receiver: Berta Baghjajian, CP
Boulevard Management
21731 Ventura Blvd
WOODLAND HILLS CA 91364

| Total for UserID: s_mcpartland | | | | | | 354.96 | -127.80 | 227.16 |
|---|---|---|---|---|---|---|---|---|



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **January 31, 2009** |
| Invoice number | 00005T0T58059 |
| Shipper number | 5T0T58 |

Page 7 of 16

## Outbound

**UPS Shipping Document**

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 01/06 | 1Z5T0T582210002609 | Next Day Air Commercial | 19713 | 102 | Letter | 14.85 | -5.64 | 9.21 |
| | | Fuel Surcharge | | | | 1.11 | -0.42 | 0.69 |
| | | **Total** | | | | 15.96 | -6.06 | 9.90 |

Sender : STARR & CO LLC
3RD
NEW YORK NY 10036

Receiver: MOORIS
J P MORGAN
500    STANTON CH RISTIANA
NEWARK DE 19713

| 01/08 | 1Z5T0T582210005571 | Next Day Air Residential | 11963 | 102 | 1 | 17.65 | -6.35 | 11.30 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.68 | -0.48 | 1.20 |
| | | **Total** | | | | 24.13 | -6.83 | 17.30 |

Sender : STARR & CO LLC
3RD
NEW YORK NY 10036

Receiver:
9    SOMERS
SAG HARBOR NY 11963

| | 1Z5T0T582210008747 | Next Day Air Residential | 22209 | 103 | Letter | 17.55 | -6.67 | 10.88 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.50 | -0.50 | 1.00 |
| | | **Total** | | | | 21.45 | -7.17 | 14.28 |

Sender : STARR & CO LLC
3RD
NEW YORK NY 10036

Receiver: SHYMONIA
1804    QUINN
ARLINGTON VA 22209

| 01/28 | 1Z5T0T582210004821 | Next Day Air Residential | 10590 | 102 | Letter | 14.85 | -5.64 | 9.21 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.29 | -0.42 | 0.87 |
| | | **Total** | | | | 18.54 | -6.06 | 12.48 |

Sender : SUSIE KIM
STARR AND CO LLC
NEW YORK NY 10017

Receiver: ELINOR KLEIN
SOUTH SALEM NY 105902000

| **Total for Reference Number:** | | | | | | 80.08 | -26.12 | 53.96 |
|---|---|---|---|---|---|---|---|---|
| 01/29 | 1Z5T0T582210004812 | Next Day Air Commercial | 12572 | 102 | Letter | 14.85 | -5.64 | 9.21 |
| | | Delivery Area Surcharge | | | | 1.60 | | 1.60 |
| | | Fuel Surcharge | | | | 1.23 | -0.42 | 0.81 |
| | | **Total** | | | | 17.68 | -6.06 | 11.62 |

1st ref: LEIBOVITZ-557
Sender : MARISSA I
STARR AND CO
NEW YORK NY 10017

Receiver: TIMOTHY FEROE
CLIFTON POINT
RHINEBECK NY 12572-1939

| **Total for Reference Number: LEIBOVITZ-557** | | | | | | 17.68 | -6.06 | 11.62 |
|---|---|---|---|---|---|---|---|---|
| 01/28 | 1Z5T0T582210005642 | Next Day Air Commercial | 89109 | 108 | Letter | 24.25 | -9.22 | 15.03 |
| | | Fuel Surcharge | | | | 1.82 | -0.69 | 1.13 |
| | | **Total** | | | | 26.07 | -9.91 | 16.16 |

1st ref: SR
Sender : H WINTERS
STARR AND COMPANY LL
NEW YORK NY 10017

Receiver: MR SIG ROGICH
ROGICH COMMUNICATION
LAS VEGAS NV 89109

| **Total for Reference Number: SR** | | | | | | 26.07 | -9.91 | 16.16 |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T582210000530 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.22 | 15.03 |
| | | Fuel Surcharge | | | | 1.82 | -0.69 | 1.13 |
| | | **Total** | | | | 26.07 | -9.91 | 16.16 |

1st ref: 744
Sender : MANDY LAM
STARR AND CO LLC
NEW YORK NY 10017

Receiver: NICK ZAYAS
SCOTT RUDIN PRODUCTI
BURBANK CA 91521-0001

| **Total for Reference Number: 744** | | | | | | 26.07 | -9.91 | 16.16 |
|---|---|---|---|---|---|---|---|---|

**UPS**

### Delivery Service Invoice

| | |
|---|---|
| Invoice date | **January 31, 2009** |
| Invoice number | 00005T0T58059 |
| Shipper number | 5T0T58 |
| Page | 10 of 16 |

## Outbound
UPS Internet Shipping (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 01/27 | 1Z5T0T580196842081 | Next Day Air Residential | 12545 | 102 | Letter | 14.85 | -5.64 | 9.21 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.47 | -0.42 | 1.05 |
| | | Total | | | | 21.12 | -6.06 | 15.06 |

1st ref : Neeson673     UserID: D_GIRALDO
Sender : David Giraldo    Receiver: ALICE DEPAOLI
STARR & COMPANY LLC.    C/O WILLOWGLEN FARM
850 3RD AVE.    418 TOWER HILL ROAD
NEW YORK NY 10022    MILLBROOK NY 12545

| Total for Internet-ID: D_GIRALDO | | | | | | 21.12 | -6.06 | 15.06 |
|---|---|---|---|---|---|---|---|---|
| 01/26 | 1Z5T0T580197448443 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.64 | 9.21 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.47 | -0.42 | 1.05 |
| | | Total | | | | 21.12 | -6.06 | 15.06 |

1st ref : 557-LEIBOVITZ     UserID: MARIASTARR
Sender : MARIA FRANZESE    Receiver:
STARR & COMPANY, LLC    CHRISTY BENNETT
850 THIRD AVENUE, 15TH FLOOR    26 WYNKOOP LANE
NEW YORK NY 10022    RHINEBECK NY 12572

| Total for Internet-ID: MARIASTARR | | | | | | 21.12 | -6.06 | 15.06 |
|---|---|---|---|---|---|---|---|---|
| 01/28 | 1Z5T0T580191151890 | Next Day Air Commercial | 60124 | 105 | Letter | 21.25 | -8.08 | 13.17 |
| | | Fuel Surcharge | | | | 1.59 | -0.60 | 0.99 |
| | | Total | | | | 22.84 | -8.68 | 14.16 |

1st ref : Lambert 540     UserID: SuzMPerez
Sender : Susana Perez    Receiver: Remittance Processin
Starr & Company LLC    United Mileage Plus Ca rdmember Svc
850 Third Avenue    2500 Westfield Drive
New York NY 10022    ELGIN IL 60124

| | 1Z5T0T580194690481 | Next Day Air Commercial | 90017 | 108 | Letter | 24.25 | -9.22 | 15.03 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 1.82 | -0.69 | 1.13 |
| | | Total | | | | 26.07 | -9.91 | 16.16 |

1st ref : Lambert 540     UserID: SuzMPerez
Sender : Susana Perez    Receiver: Payment Dept
Starr & Company LLC    Wells Fargo Card Servi ces
850 Third Avenue    1200 West 7th Street
New York NY 10022    LOS ANGELES CA 90017

| Total for Internet-ID: SuzMPerez | | | | | | 48.91 | -18.59 | 30.32 |
|---|---|---|---|---|---|---|---|---|
| **Total UPS Internet Shipping** | | | | 10 Package(s) | | 292.29 | -77.04 | 215.25 |

### UPS CampusShip

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 01/27 | 1Z5T0T580194858845 | Next Day Air Commercial | 19102 | 102 | Letter | 14.85 | -5.64 | 9.21 |
| | | Fuel Surcharge | | | | 1.11 | -0.42 | 0.69 |
| | | Total | | | | 15.96 | -6.06 | 9.90 |

1st ref : 384 Ginley     UserID : d_mussig
Sender : Donna Mussig    Receiver: Tim Wozniak
STARR & CO LLC    Brown Brothers Harrima n
850 3RD AVE    1531 Walnut Street
NEW YORK NY 10022    PHILADELPHIA PA 19102



**Delivery Service Invoice**

Invoice date    **January 17, 2009**

Invoice number   00005T0T58039

Shipper number   5T0T58

Page 8 of 16

## Outbound

**UPS Shipping Document** (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 01/13 | 1Z5T0T582210002618 | Next Day Air Commercial | 12572 | 102 | Letter | 14.85 | -5.64 | 9.21 |
| | | Delivery Area Surcharge | | | | 1.60 | | 1.60 |
| | | Fuel Surcharge | | | | 1.23 | -0.42 | 0.81 |
| | | **Total** | | | | 17.68 | -6.06 | 11.62 |

1st ref: 557-LIEBOVITZ
Sender : CHRISTINE MURPHY        Receiver: CHRISTOPHE HILL
STARR AND CO LLC                          TIM FEROE
NEW YORK CITY NY 10019            RHINEBECK NY 12572

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Total for Reference Number: 557-LIEBOVITZ | | | | | 17.68 | -6.06 | 11.62 |
| **Total UPS Shipping Document** | | | | 8 Package(s) | | 164.40 | -52.66 | 111.74 |

## Worldwide Service

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 01/14 | 1Z5T0T580499878425 | Worldwide Saver | 02000 | 402 | Letter | 40.10 | -16.44 | 23.66 |
| | | Fuel Surcharge | | | | 3.01 | -1.23 | 1.78 |
| | | **Total** | | | | 43.11 | -17.67 | 25.44 |

1st ref: HAYMAN
Sender : VIRGINIA MOLLOY        Receiver: TANIKA CARTER
STARR & CO LLC                          OPTIMA FUND MANAGEMENT
850 3RD AVE                                73 FRONT STREET
NEW YORK NY 10022                   HAMILTON 02000
                                                  BM

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Total for Reference Number: HAYMAN | | | | | 43.11 | -17.67 | 25.44 |
| | 1Z5T0T586690918595 | Worldwide Express | M4W1A8 | 81 | Letter | 30.80 | -12.63 | 18.17 |
| | | Fuel Surcharge | | | | 2.31 | -0.95 | 1.36 |
| | | **Total** | | | | 33.11 | -13.58 | 19.53 |

1st ref: 306 D. DOUGLAS
Sender : DONNA MUSSIG        Receiver: INVESTOR RELATIONS
STARR & CO LLC                          FAIRFIELD RENAISSANCE INSTITUTIONAL
850 3RD AVE                                C/O CITCO (CANADA) INC .
NEW YORK NY 10022                   TORONTO ON M4W1A8
                                                  CA

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T586691661226 | Worldwide Express | 1043BW | 901 | Letter | 41.60 | -17.06 | 24.54 |
| | | Fuel Surcharge | | | | 3.12 | -1.28 | 1.84 |
| | | **Total** | | | | 44.72 | -18.34 | 26.38 |

1st ref: 306 D. DOUGLAS
Sender : DONNA MUSSIG        Receiver: E. HEMSWORTH, INVEST
STARR & CO LLC                          IRONGATE GLOBAL STRATE GY FUND LTD.
850 3RD AVE                                C/O CITCO FUND SERVICE S (EUROPE)
NEW YORK NY 10022                   AMSTERDAM 1043BW
                                                  NL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T586694291406 | Worldwide Express | 1043BW | 901 | Letter | 41.60 | -17.06 | 24.54 |
| | | Fuel Surcharge | | | | 3.12 | -1.28 | 1.84 |
| | | **Total** | | | | 44.72 | -18.34 | 26.38 |

1st ref: 306 D. DOUGLAS
Sender : DONNA MUSSIG        Receiver: INVESTOR RELATIONS
STARR & CO LLC                          FAIRFIELD SENTRY LIMIT ED
850 3RD AVE                                TELESTONE 8 - TELEPORT
NEW YORK NY 10022                   AMSTERDAM 1043BW
                                                  NL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Total for Reference Number: 306 D. DOUGLAS | | | | | 122.55 | -50.26 | 72.29 |
| **Total Worldwide Service** | | | | 4 Package(s) | | 165.66 | -67.93 | 97.73 |

# UPS

### Delivery Service Invoice

| | |
|---|---|
| Invoice date | **January 17, 2009** |
| Invoice number | 00005T0T58039 |
| Shipper number | 5T0T58 |

Page  10 of 16

## Outbound

### UPS Internet Shipping (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 01/15 | 1Z5T0T580199831471 | Next Day Air Residential | 06880 | 102 | Letter | 14.85 | -5.64 | 9.21 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.29 | -0.42 | 0.87 |
| | | **Total** | | | | 18.54 | -6.06 | 12.48 |

1st ref : Weinstein
Sender  : Sunny Cheung
          Starr & Co LLC
          850 3rd Ave. 15th Fl
          NEW YORK NY 10022

UserID : sunnycheung
Receiver:
          Leticia Valin
          26 Beachside Avenue
          WESTPORT CT 06880

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total for Internet-ID: sunnycheung** | | | | | | 18.54 | -6.06 | 12.48 |
| 01/13 | 1Z5T0T580193617179 | Next Day Air Commercial | 11040 | 102 | Letter | 14.85 | -5.64 | 9.21 |
| | | Fuel Surcharge | | | | 1.11 | -0.42 | 0.69 |
| | | **Total** | | | | 15.96 | -6.06 | 9.90 |

UserID : Antonietta Pizza
Sender  : Antonietta Pizza
          Starr & Company, LLC
          850 Third Avenue
          New York NY 10022

Receiver: Mr. Ron Susser
          Glenwood Management Co rp.
          1200 Union Turnpike
          NEW HYDE PARK NY 11040

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total for Internet-ID: Antonietta Pizza** | | | | | | 15.96 | -6.06 | 9.90 |
| 01/14 | 1Z5T0T580295290632 | 2nd Day Air Commercial | 85016 | 208 | Letter | 13.90 | -3.06 | 10.84 |
| | | Fuel Surcharge | | | | 1.04 | -0.23 | 0.81 |
| | | **Total** | | | | 14.94 | -3.29 | 11.65 |

1st ref : LEVINE835
Sender  : DAVID LEVINE
          STARR & COMPANY LLC.
          850 3RD AVE.
          NEW YORK NY 10022

UserID : D_GIRALDO
Receiver: CASHIERING
          CHARLES SCHWAB
          2423 E. LINCOLN DRIVE
          PHOENIX AZ 85016

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total for Internet-ID: D_GIRALDO** | | | | | | 14.94 | -3.29 | 11.65 |
| | 1Z5T0T580195494469 | Next Day Air Commercial | 11211 | 102 | Letter | 14.85 | -5.64 | 9.21 |
| | | Fuel Surcharge | | | | 1.11 | -0.42 | 0.69 |
| | | **Total** | | | | 15.96 | -6.06 | 9.90 |

1st ref : 557-LEIBOVITZ
Sender  : MARIA FRANZESE
          STARR & COMPANY, LLC
          850 THIRD AVENUE, 15TH FLOOR
          NEW YORK NY 10022

UserID : MARIASTARR
Receiver: LISETTE TORRES
          DIME SAVINGS BANK OF W ILLIAMS BURG
          209 HAVEMEYER STREET
          BROOKLYN NY 11211

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/15 | 1Z5T0T580196031519 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.64 | 9.21 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.47 | -0.42 | 1.05 |
| | | **Total** | | | | 21.12 | -6.06 | 15.06 |

1st ref : 557-LEIBOVITZ
Sender  : MARIA FRANZESE
          STARR & COMPANY, LLC
          850 THIRD AVENUE, 15TH FLOOR
          NEW YORK NY 10022

UserID : MARIASTARR
Receiver:
          TIM FEROE
          311 RIVER ROAD
          RHINEBECK NY 12572

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total for Internet-ID: MARIASTARR** | | | | | | 37.08 | -12.12 | 24.96 |

**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **January 17, 2009** |
| Invoice number | 00005T0T58039 |
| Shipper number | 5T0T58 |

Page 10 of 16

## Outbound
### UPS Internet Shipping (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 01/15 | 1Z5T0T580199831471 | Next Day Air Residential | 06880 | 102 | Letter | 14.85 | -5.64 | 9.21 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.29 | -0.42 | 0.87 |
| | | Total | | | | 18.54 | -6.06 | 12.48 |

1st ref : Weinstein
Sender : Sunny Cheung
Starr & Co LLC
850 3rd Ave. 15th Fl
NEW YORK NY 10022

UserID : sunnycheung
Receiver:
Leticia Valin
26 Beachside Avenue
WESTPORT CT 06880

| | | | | | | Published | Incentive | Billed |
|---|---|---|---|---|---|---|---|---|
| **Total for Internet-ID: sunnycheung** | | | | | | 18.54 | -6.06 | 12.48 |
| 01/13 | 1Z5T0T580193617179 | Next Day Air Commercial | 11040 | 102 | Letter | 14.85 | -5.64 | 9.21 |
| | | Fuel Surcharge | | | | 1.11 | -0.42 | 0.69 |
| | | Total | | | | 15.96 | -6.06 | 9.90 |

UserID : Antonietta Pizza
Sender : Antonietta Pizza
Starr & Company, LLC
850 Third Avenue
New York NY 10022

Receiver: Mr. Ron Susser
Glenwood Management Co rp.
1200 Union Turnpike
NEW HYDE PARK NY 11040

| | | | | | | Published | Incentive | Billed |
|---|---|---|---|---|---|---|---|---|
| **Total for Internet-ID: Antonietta Pizza** | | | | | | 15.96 | -6.06 | 9.90 |
| 01/14 | 1Z5T0T580295290632 | 2nd Day Air Commercial | 85016 | 208 | Letter | 13.90 | -3.06 | 10.84 |
| | | Fuel Surcharge | | | | 1.04 | -0.23 | 0.81 |
| | | Total | | | | 14.94 | -3.29 | 11.65 |

1st ref : LEVINE835
Sender : DAVID LEVINE
STARR & COMPANY LLC.
850 3RD AVE.
NEW YORK NY 10022

UserID : D_GIRALDO
Receiver: CASHIERING
CHARLES SCHWAB
2423 E. LINCOLN DRIVE
PHOENIX AZ 85016

| | | | | | | Published | Incentive | Billed |
|---|---|---|---|---|---|---|---|---|
| **Total for Internet-ID: D_GIRALDO** | | | | | | 14.94 | -3.29 | 11.65 |
| | 1Z5T0T580195494469 | Next Day Air Commercial | 11211 | 102 | Letter | 14.85 | -5.64 | 9.21 |
| | | Fuel Surcharge | | | | 1.11 | -0.42 | 0.69 |
| | | Total | | | | 15.96 | -6.06 | 9.90 |

1st ref : 557-LEIBOVITZ
Sender : MARIA FRANZESE
STARR & COMPANY, LLC
850 THIRD AVENUE, 15TH FLOOR
NEW YORK NY 10022

UserID : MARIASTARR
Receiver: LISETTE TORRES
DIME SAVINGS BANK OF W ILLIAMS BURG
209 HAVEMEYER STREET
BROOKLYN NY 11211

| | | | | | | Published | Incentive | Billed |
|---|---|---|---|---|---|---|---|---|
| 01/15 | 1Z5T0T580196031519 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.64 | 9.21 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.47 | -0.42 | 1.05 |
| | | Total | | | | 21.12 | -6.06 | 15.06 |

1st ref : 557-LEIBOVITZ
Sender : MARIA FRANZESE
STARR & COMPANY, LLC
850 THIRD AVENUE, 15TH FLOOR
NEW YORK NY 10022

UserID : MARIASTARR
Receiver:
TIM FEROE
311 RIVER ROAD
RHINEBECK NY 12572

| | | | | | | Published | Incentive | Billed |
|---|---|---|---|---|---|---|---|---|
| **Total for Internet-ID: MARIASTARR** | | | | | | 37.08 | -12.12 | 24.96 |



### Delivery Service Invoice

| | |
|---|---|
| Invoice date | **January 10, 2009** |
| Invoice number | 00005T0T58029 |
| Shipper number | 5T0T58 |

Page  13 of 16

## Outbound
UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 01/06 | 1Z5T0T581594574447 | Next Day Air Early A.M. Commercial | 11530 | 102 | Letter | 14.85 | | 14.85 |
| | | Early A.M. Surcharge | | | | 31.00 | | 31.00 |
| | | Fuel Surcharge | | | | 3.44 | | 3.44 |
| | | Total | | | | 49.29 | | 49.29 |

1st ref : Starr
Sender : Julia Balan
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : j_balan1
Receiver: Stephen Schlissel
Schlissel Ostrow Karab atos, PLLC
200 Garden City Plaza
GARDEN CITY NY 11530

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total for UserID: j_balan1** | | | | | | 60.58 | -2.48 | 58.10 |
| 12/30 | 1Z5T0T580195367749 | Next Day Air Commercial | 00907 | 125 | Letter | 23.35 | -8.87 | 14.48 |
| | | Fuel Surcharge | | | | 3.50 | -1.33 | 2.17 |
| | | Total | | | | 26.85 | -10.20 | 16.65 |

1st ref : DEMME287
Sender : Marzena Grzejka
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_grzejka
Receiver: JOHN ALLEN FRANCISCU
JOHN ALLEN FRANCISCU
68 OJEDA ST. CONDADO
SAN JUAN PR 00907

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total for UserID: m_grzejka** | | | | | | 26.85 | -10.20 | 16.65 |
| 01/08 | 1Z5T0T580195542531 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.64 | 9.21 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.47 | -0.42 | 1.05 |
| | | Total | | | | 21.12 | -6.06 | 15.06 |

1st ref : LEIBOVITZ-557
Sender : Marissa Interrante
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_interrante
Receiver:
TIMOTHY FERCE
311 RIVER ROAD
RHINEBECK NY 12572

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total for UserID: m_interrante** | | | | | | 21.12 | -6.06 | 15.06 |
| 01/03 | 1Z5T0T580195563170 | Next Day Air Commercial | 91521 | 108 | Letter | 22.35 | -8.49 | 13.86 |
| | | Fuel Surcharge | | | | 3.35 | -1.27 | 2.08 |
| | | Total | | | | 25.70 | -9.76 | 15.94 |

1st ref : 744
Sender : Mandy Lam
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_lam
Receiver: NICK ZAYAS
SCOTT RUDIN PRODUCTION S / DISNEY
500 SOUTH BUENA STREET
BURBANK CA 91521

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/07 | 1Z5T0T580197732895 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.22 | 15.03 |
| | | Fuel Surcharge | | | | 1.82 | -0.69 | 1.13 |
| | | Total | | | | 26.07 | -9.91 | 16.16 |

1st ref : 744
Sender : Mandy Lam
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_lam
Receiver: NICK ZAYAS
SCOTT RUDIN PRODUCTION S / DISNEY
500 SOUTH BUENA VISTA  STREET
BURBANK CA 91521

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total for UserID: m_lam** | | | | | | 51.77 | -19.67 | 32.10 |
| 01/05 | 1Z5T0T580190796393 | Next Day Air Commercial | 90067 | 108 | Letter | 24.25 | -9.22 | 15.03 |
| | | Fuel Surcharge | | | | 1.82 | -0.69 | 1.13 |
| | | Total | | | | 26.07 | -9.91 | 16.16 |

1st ref : nancy Meyers
Sender : Stacey McPartland
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : s_mcpartland
Receiver: Melanie Cook
Ziffren Brittenham...S tiffelman
1801 Century Park West
LOS ANGELES CA 90067

001911  7/8



**N.Y. Minute**
*Messenger & Trucking*

| | |
|---|---|
| Customer Number | |
| 9363 | |
| Invoice Number | |
| 37555 | |
| Invoice Date | |
| 1/31/2009 | |

Client Name          **LEIBOVITZ**

## Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 1/15/2009 3:00 PM<br>Bike Regular | 882856<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOVITZ |

Bike Regular    $9.75
Order Total:    $9.75

| 1/16/2009 10:13 AM<br>Vehicle Rush | 883249<br><br>Mona Simmons<br>(212) 759-6556 | DIMES SAVINGS BANK- LISETTE<br>209 Havemeyer St<br>Brooklyn NY 11211-6294 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ |

Vehicle Rush    $52.50
Fuel Surcharge    1    $4.73
Order Total:    $57.23

| 1/22/2009 4:15 PM<br>Bike Regular | 886569<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOVITZ |

Bike Regular    $9.75
Order Total:    $9.75

| 1/23/2009 4:40 PM<br>Bike Rush | 887417<br><br>Virginia | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | /<br>980 Madison Ave<br>New York NY 10021-1848 | LEIBOVITZ |

Bike Rush    $17.50
Order Total:    $17.50

| 1/30/2009 11:18 AM<br>Bike Regular | 890757<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | CLARK, PETER<br>14 E 28th St<br>New York NY 10016-7448 | LEIBOVITZ |

Bike Regular    $9.75
Order Total:    $9.75

Delivery Detail Totals:          $103.98

Client Name - LEIBOVITZ Total:          $103.98

Client Name          **LEIBOWITZ**

## Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 1/29/2009 4:41 PM<br>Bike Direct | 890418<br><br>Mellissa | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | /<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOWITZ |

Bike Direct    $26.25
Order Total:    $26.25

Delivery Detail Totals:          $26.25



**N.Y. Minute**
*Messenger & Trucking*

| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 37555 |
| Invoice Date |
| 1/31/2009 |

**Client Name**          LEIBOVITZ

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 1/15/2009 3:00 PM Bike Regular | 882856 | Starr & Co - MARIA 850 3rd Ave # 15/FL | LEIBOVITZ STUDIO 755 Greenwich St | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | New York NY 10014-2111 | |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 1/16/2009 10:13 AM Vehicle Rush | 883249 | DIMES SAVINGS BANK- LISETTE 209 Havemeyer St | Starr & Co - MARIA 850 3rd Ave # 15/FL | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | Brooklyn NY 11211-6294 | New York NY 10022-6222 | |
| | | | Vehicle Rush          $52.50 | |
| | | | Fuel Surcharge   1    $4.73 | |
| | | | Order Total:          $57.23 | |
| 1/22/2009 4:15 PM Bike Regular | 886569 | Starr & Co - MARIA 850 3rd Ave # 15/FL | LEIBOVITZ STUDIO 755 Greenwich St | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | New York NY 10014-2111 | |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 1/23/2009 4:40 PM Bike Rush | 887417 | Starr & Co 850 3rd Ave # 15/FL | / 980 Madison Ave | LEIBOVITZ |
| | Virginia | New York NY 10022-6222 | New York NY 10021-1848 | |
| | | | Bike Rush          $17.50 | |
| | | | Order Total:          $17.50 | |
| 1/30/2009 11:18 AM Bike Regular | 890757 | Starr & Co - MARIA 850 3rd Ave # 15/FL | CLARK, PETER 14 E 28th St | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | New York NY 10016-7448 | |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

**Delivery Detail Totals:**          **$103.98**

**Client Name - LEIBOVITZ Total:**          **$103.98**

**Client Name**          **LEIBOWITZ**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 1/29/2009 4:41 PM Bike Direct | 890418 | Starr & Co 850 3rd Ave # 15/FL | / 755 Greenwich St | LEIBOWITZ |
| | Mellissa | New York NY 10022-6222 | New York NY 10014-2111 | |
| | | | Bike Direct          $26.25 | |
| | | | Order Total:          $26.25 | |

**Delivery Detail Totals:**          **$26.25**



| | |
|---|---|
| Customer Number | 9363 |
| Invoice Number | 37555 |
| Invoice Date | 1/31/2009 |

### Client Name        LIBERMAN
### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 1/30/2009 4:40 PM Bike Regular | 891228 | Starr & Co -KT 850 3rd Ave # 15/FL New York NY 10022-6222 | ADLER GROUP 654 Madison Ave Fl 14 New York NY 10065-8404 | LIBERMAN |
| | Mona Simmons (212) 759-6556 | | | |

|  |  |
|---|---|
| Bike Regular | $9.75 |
| Order Total: | $9.75 |

| | |
|---|---|
| Delivery Detail Totals: | $39.00 |
| Client Name - LIEBOWIS Total: | $39.00 |

### Client Name        LIEBOWIS
### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 1/20/2009 1:05 PM Bike Regular | 884744 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Liebowvitz Studio 755 Greenwich St New York NY 10014-2111 | LIEBOWIS |
| | Nicole | | | |

|  |  |
|---|---|
| Bike Regular | $9.75 |
| Order Total: | $9.75 |

| | |
|---|---|
| Delivery Detail Totals: | $9.75 |
| Client Name - LIEBOWIS Total: | $9.75 |

### Client Name        LUMET
### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 1/7/2009 9:45 AM Bike Regular | 877721 | LUMET 1 W 81st St # 4DA/4DB New York NY 10024-6048 | Starr & Co - JAMES 850 3rd Ave # 15/FL New York NY 10022-6222 | LUMET |
| | Mona Simmons (212) 759-6556 | | | |

|  |  |
|---|---|
| Bike Regular | $9.75 |
| Order Total: | $9.75 |

| | |
|---|---|
| Delivery Detail Totals: | $9.75 |
| Client Name - LUMET Total: | $9.75 |

### Client Name        MARLO THOMAS
### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|

# STARR & COMPANY, LLC
### 850 THIRD AVENUE, 15TH FLOOR
### NEW YORK, N.Y. 10022

### (212) 759-6556

PAGE 1

Ms. Annie Liebovitz
C/O Starr & Company, LLC
850 Third Avenue
New York, NY 10022

Invoice #:      00022052
Invoice Date: 04/01/09
Payment Due:  04/01/09
Terms: UPON RECEIPT

FOR PROFESSIONAL SERVICES RENDERED

INVOICE

| | |
|---|---:|
| During the month ended 03/31/09 | 25,000.00 |
| Messenger Expense | 173.80 |
| Postage Expense | 138.12 |
| UPS Expense | 14.00 |
| Office Expense | 693.20 |
| | |
| TOTAL | 26,019.12 |

*N.Y. Minute*
*Courier & Trucking*

*Leibovitz* / messenger - $173.80
/ UPS - $14.00

| | |
|---|---|
| Customer Number | 9363 |
| Invoice Number | 38397 |
| Invoice Date | 2/28/2009 |

Client Name          **LEIBOVITZ**
Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 2/5/2009 2:56 PM Bike Regular | 894106 Mona Simmons (212) 759-6556 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Regular                    $9.75 | |
| | | | Order Total:                  **$9.75** | |
| 2/12/2009 2:55 PM Bike Regular | 898142 Mona Simmons (212) 759-6556 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Regular                    $9.75 | |
| | | | Order Total:                  **$9.75** | |
| 2/19/2009 3:27 PM Bike Regular | 901478 Mona Simmons (212) 759-6556 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Regular                    $9.75 | |
| | | | Order Total:                  **$9.75** | |
| 2/27/2009 11:36 AM Bike Regular | 905605 Mona Simmons (212) 759-6556 | Starr & Co - JALPA 850 3rd Ave # 15/FL New York NY 10022-6222 | BEGINNINGS NURSEY SCHOO 130 E 16th St New York NY 10003-3503 | LEIBOVITZ |
| | | | Bike Regular                    $9.75 | |
| | | | Order Total:                  $9.75 | |

Delivery Detail Totals:          **$146.55**

Client Name - LEIBOVITZ Total:          **$146.55**

Client Name          **LEVINE**
Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 2/3/2009 2:15 PM Bike Regular | 892556 Mona Simmons (212) 759-6556 | Starr & Co DAVID 850 3rd Ave # 15/FL New York NY 10022-6222 | LEVINE & SIMON 275 Central Park W Apt 7A New York NY 10024-3039 | LEVINE |
| | | | Bike Regular                    $9.75 | |
| | | | Order Total:                  **$9.75** | |

Delivery Detail Totals:          **$9.75**

Client Name - LEVINE Total:          **$9.75**

Client Name          **LIBERMAN**
Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|



**N.Y. Minute**
*Messenger & Trucking*

| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 38397 |
| Invoice Date |
| 2/28/2009 |

Client Name          **LEIBOVITZ**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 2/2/2009 3:38 PM Bike Regular | 891914 | Starr & Co - maria 850 3rd Ave # 15/FL New York NY 10022-6222 | COMMUNITY NYC, INC 55 Bethune St New York NY 10014-1791 | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | | | |

|  | | Bike Regular | $9.75 |
|---|---|---|---|
|  | | **Order Total:** | **$9.75** |

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 2/2/2009 3:37 PM Vehicle Regular | 891920 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | MARY HOWARD STUDIO 98 - 112 FOURTH STREET BROOKLYN NY 11231 | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | | | |

| Vehicle Regular | | $45.00 |
|---|---|---|
| Fuel Surcharge | 1 | $4.05 |
| **Order Total:** | | **$49.05** |

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 2/3/2009 2:15 PM Bike Regular | 892549 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | MAGNET NY 270 Lafayette St Ste 901 STE 90 New York NY 10012-3327 | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | | | |

|  | | Bike Regular | $9.75 |
|---|---|---|---|
|  | | **Order Total:** | **$9.75** |

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 2/3/2009 2:15 PM Bike Regular | 892552 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | COMMUNITY NYC, INC 55 Bethune St STE 1207 New York NY 10014-1791 | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | | | |

|  | | Bike Regular | $9.75 |
|---|---|---|---|
|  | | **Order Total:** | **$9.75** |

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 2/4/2009 12:36 PM Bike Regular | 893178 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Art Capital Group 980 Madison Ave New York NY 10075-1848 | Leibovitz |
| | Virginia Molloy (212) 759-6556 | | | |

|  | | Bike Regular | $9.75 |
|---|---|---|---|
|  | | **Order Total:** | **$9.75** |

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 2/4/2009 3:15 PM Bike Regular | 893383 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | BULL, BILL 336 E 18th St Apt 4A New York NY 10003-0613 | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | | | |

|  | | Bike Regular | $9.75 |
|---|---|---|---|
|  | | **Order Total:** | **$9.75** |

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 2/5/2009 12:36 PM Bike Regular | 893908 | Contact Press Images, Inc. 341 W 38th St Fl 7 New York NY 10018-2918 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Leibovitz |
| | Virginia Molloy (212) 759-6556 | | | |

|  | | Bike Regular | $9.75 |
|---|---|---|---|
|  | | **Order Total:** | **$9.75** |



**N.Y. Minute**
*Messenger & Trucking*

| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 38397 |
| Invoice Date |
| 2/28/2009 |

Client Name        LAUER

### Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 2/18/2009 12:28 PM<br>Bike Regular | 900510<br><br>Venus | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Nbc<br>30 Rockefeller Plz<br>New York NY 10112-0015<br>Bike Regular    $9.75<br>**Order Total:**   **$9.75** | LAUER |
| 2/23/2009 12:54 PM<br>Bike Regular | 902839<br><br>Venus | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Annette Lauer<br>133 E 64th St Apt 6A<br>New York NY 10065-7045<br>Bike Regular    $9.75<br>**Order Total:**   **$9.75** | LAUER |
| 2/24/2009 2:50 PM<br>Bike RT | 903704<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - EILEEN<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LAUER, ANNETTE<br>133 E 64th St<br>New York NY 10065-7045<br><br>Bike RT    $19.50<br>**Order Total:**   **$19.50** | LAUER |
| 2/25/2009 12:49 PM<br>Bike Regular | 904259<br><br>Venus | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | /<br>520 Park Ave<br>New York NY 10065-8001<br>Bike Regular    $9.75<br>**Order Total:**   **$9.75** | lauer |

Delivery Detail Totals:      $111.00

Client Name - LAUER Total:      $111.00

Client Name        LEIBOVITS

### Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 2/26/2009 3:37 PM<br>Bike Rush | 905169<br><br>Nicole | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Liebowitz Studio<br>755 Greenwich St<br>New York NY 10014-2111<br>Bike Rush    $17.50<br>**Order Total:**   **$17.50** | leibovits |

Delivery Detail Totals:      $17.50

Client Name - LEIBOVITS Total:      $17.50

Client Name        LEIBOVITZ

### Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|


**N.Y. Minute**
*Messenger & Trucking*

| Customer Number |
| --- |
| 9363 |
| Invoice Number |
| 38397 |
| Invoice Date |
| 2/28/2009 |

---

Client Name          CAFE LEBOWITZ
Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
| --- | --- | --- | --- | --- |
| 2/25/2009 10:14 AM Bike Regular | 904060 | Starr & Co 850 3rd Ave # 15/FL | MEDIA SERVICES 30 W 22nd St Fl 5W | CAFE LEBOWITZ |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | New York NY 10010-5893 | |

| | |
| --- | --- |
| Bike Regular | $9.75 |
| Order Total: | $9.75 |
| Delivery Detail Totals: | **$9.75** |
| Client Name - CAFE LEBOWITZ Total: | **$9.75** |

---

Client Name          **CAMPBELL BROWN**
Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
| --- | --- | --- | --- | --- |
| 2/11/2009 4:20 PM Bike Rush | 897429 | SILVER CREEK CAPITAL-GARG 153 E 53rd St Fl 59 | Starr & Co 850 3rd Ave # 15/FL | CAMPBELL BROWN |
| | Mona Simmons (212) 759-6556 | New York NY 10022-4611 | New York NY 10022-6222 | |

| | |
| --- | --- |
| Bike Rush | $17.50 |
| Order Total: | $17.50 |
| Delivery Detail Totals: | **$17.50** |
| Client Name - CAMPBELL BROWN Total: | **$17.50** |

---

Client Name          **CARTER**
Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
| --- | --- | --- | --- | --- |
| 2/4/2009 10:19 AM Bike Regular | 892959 | Starr & Co - annmarie 850 3rd Ave # 15/FL | MEDIA SERVICES 30 W 22nd St Fl 5 | CARTER |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | New York NY 10010-5893 | |

| | |
| --- | --- |
| Bike Regular | $9.75 |
| Order Total: | $9.75 |

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
| --- | --- | --- | --- | --- |
| 2/6/2009 2:05 PM Bike Regular | 894869 | Starr & Co - ANNMARIE 850 3rd Ave # 15/FL | CONDE NAST PUBLICATIONS 4 Times Sq | CARTER |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | New York NY 10036-6518 | |

| | |
| --- | --- |
| Bike Regular | $9.75 |
| Order Total: | $9.75 |

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
| --- | --- | --- | --- | --- |
| 2/9/2009 3:59 PM Bike Regular | 895894 | Starr & Co 850 3rd Ave # 15/FL | Conde Nast 4 Times Sq | Carter |
| | Nicole | New York NY 10022-6222 | New York NY 10036-6518 | |

| | |
| --- | --- |
| Bike Regular | $9.75 |
| Order Total: | $9.75 |



**Delivery Service Invoice**

Invoice date       February 14, 2009

Invoice number   00005T0T58079

Shipper number   5T0T58

Page 13 of 23

## Outbound

UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 02/12 | 1Z5T0T580195687260 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.20 | -0.06 | 0.14 |
| | | Total | | | | 19.85 | -5.85 | 14.00 |

1st ref : LEIBOVITZ-557                                  UserID : m_interrante
Sender   : Marissa Interrante                Receiver:
              STARR & CO LLC                          TIMOTHY FEROE
              850 3RD AVE                                311 RIVER ROAD
              NEW YORK NY 10022                    RHINEBECK NY 12572

| Total for UserID: m_interrante | | | | | | 19.85 | -5.85 | 14.00 |
|---|---|---|---|---|---|---|---|---|
| 02/11 | 1Z5T0T580193521781 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 0.24 | -0.09 | 0.15 |
| | | Total | | | | 24.49 | -9.55 | 14.94 |

1st ref : 744                                                    UserID : m_lam
Sender   : Mandy Lam                           Receiver: NICK ZAYAS
              STARR & CO LLC                          SCOTT RUDIN PRODUCTION S / DISNEY
              850 3RD AVE                                500 SOUTH BUENA VISTA STREET
              NEW YORK NY 10022                    BURBANK CA 91521

| 02/12 | 1Z5T0T580193608214 | Next Day Air Commercial | 43228 | 104 | Letter | 20.15 | -7.86 | 12.29 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 0.20 | -0.08 | 0.12 |
| | | Total | | | | 20.35 | -7.94 | 12.41 |

1st ref : 744                                                    UserID : m_lam
Sender   : Mandy Lam                           Receiver: Payment Depts.
              STARR & CO LLC                          Citi Cards
              850 3RD AVE                                1500 Boltonfield Stree t
              NEW YORK NY 10022                    COLUMBUS OH 43228

| Total for UserID: m_lam | | | | | | 44.84 | -17.49 | 27.35 |
|---|---|---|---|---|---|---|---|---|
| 02/09 | 1Z5T0T580191049117 | Next Day Air Commercial | 91364 | 108 | 40 | 165.10 | -61.09 | 104.01 |
| | | Fuel Surcharge | | | | 1.65 | -0.61 | 1.04 |
| | | Total | | | | 166.75 | -61.70 | 105.05 |

1st ref : C. Simon                                         UserID : s_mcpartland
Sender   : Stacey McPartland                  Receiver: Berta Baghjajian, CP
              STARR & CO LLC                          Boulevard Management
              850 3RD AVE                                21731 Ventura Blvd
              NEW YORK NY 10022                    WOODLAND HILLS CA 91364

| | 1Z5T0T580195052016 | Next Day Air Commercial | 91364 | 108 | 40 | 165.10 | -61.09 | 104.01 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 1.65 | -0.61 | 1.04 |
| | | Total | | | | 166.75 | -61.70 | 105.05 |

1st ref : C. Simon                                         UserID : s_mcpartland
Sender   : Stacey McPartland                  Receiver: Berta Baghjajian, CP
              STARR & CO LLC                          Boulevard Management
              850 3RD AVE                                21731 Ventura Blvd
              NEW YORK NY 10022                    WOODLAND HILLS CA 91364

| | 1Z5T0T580195143169 | Next Day Air Commercial | 91364 | 108 | 40 | 165.10 | -61.09 | 104.01 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 1.65 | -0.61 | 1.04 |
| | | Total | | | | 166.75 | -61.70 | 105.05 |

1st ref : C. Simon                                         UserID : s_mcpartland
Sender   : Stacey McPartland                  Receiver: Berta Baghjajian, CP
              STARR & CO LLC                          Boulevard Management
              850 3RD AVE                                21731 Ventura Blvd
              NEW YORK NY 10022                    WOODLAND HILLS CA 91364

# STARR & COMPANY, LLC
### 850 THIRD AVENUE, 15TH FLOOR
### NEW YORK, N.Y. 10022

### (212) 759-6556

PAGE 1

Ms. Annie Liebovitz
C/O Starr & Company, LLC
850 Third Avenue
New York, NY 10022

Invoice #:     00022394
Invoice Date: 05/01/09
Payment Due:  05/01/09
Terms: UPON RECEIPT

FOR PROFESSIONAL SERVICES RENDERED

INVOICE

During the month ended 04/30/09                          25,000.00

Messenger Expense                                            125.90

Postage Expense                                              113.10

UPS Expense                                                  114.91

Office Expense                                               815.60

TOTAL              26,169.51

*Leibovitz* /UPS-$114.91
/messenger-$125.90

**Delivery Service Invoice**

Invoice date     **March 21, 2009**

Invoice number    00005T0T58129

Shipper number    5T0T58

Page  9 of 16

## Outbound

**UPS Internet Shipping** (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/18 | 1Z5T0T580191798031 | Next Day Air Residential | 33957 | 106 | Letter | 21.85 | -8.74 | 13.11 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.67 | -0.22 | 0.45 |
| | 1st ref : 557-LEIBOVITZ | Total | | | | 27.32 | -8.96 | 18.36 |

Sender : MARIA FRANZESE
STARR & COMPANY, LLC
850 THIRD AVENUE, 15TH FLOOR
NEW YORK NY 10022

UserID : MARIASTARR
Receiver:
LESLIE ADAMS
9263 BELDING DRIVE
SANIBEL FL 33957

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/13 | 1Z5T0T584499768255 | Next Day Air Residential | 10590 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Saturday Delivery | | | | 15.00 | | 15.00 |
| | | Fuel Surcharge | | | | 0.81 | -0.15 | 0.66 |
| | | Total | | | | 33.06 | -6.09 | 26.97 |

UserID : SusieKim
Sender  : Susie Kim
Starr & Company, LLC
850 Third Ave
New York NY 10022

Receiver: Elinor Klein
Elinor Klein
18 Mill River Road
SOUTH SALEM NY 10590

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/19 | 1Z5T0T580195832450 | Next Day Air Commercial | 06902 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Fuel Surcharge | | | | 0.37 | -0.15 | 0.22 |
| | | Total | | | | 15.22 | -6.09 | 9.13 |

UserID : SusieKim
Sender  : Susie Kim
Starr & Company, LLC
850 Third Ave
New York NY 10022

Receiver: Tom Howard
Performance Imaging
550 West Ave
STAMFORD CT 06902

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/13 | 1Z5T0T580191331267 | Next Day Air Residential | 11976 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.49 | -0.15 | 0.34 |
| | 1st ref : Lambert 540 | Total | | | | 20.14 | -6.09 | 14.05 |

Sender : Susana Perez
Starr & Company LLC
850 Third Avenue
New York NY 10022

UserID : SuzMPerez
Receiver: Sarina Miller
Benjamin V Lambert
366 Cobb Road
WATERMILL NY 11976

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/17 | 1Z5T0T580196307383 | Next Day Air Commercial | 43228 | 104 | Letter | 20.15 | -8.06 | 12.09 |
| | | Fuel Surcharge | | | | 0.50 | -0.20 | 0.30 |
| | | Total | | | | 20.65 | -8.26 | 12.39 |

Sender : Susana Perez
Starr & Company LLC
850 Third Avenue
New York NY 10022

UserID : SuzMPerez
Receiver: Attn: Payments Depar
CitCards
1500 Boltonfield Stree t
COLUMBUS OH 43228

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/19 | 1Z5T0T580194896072 | Next Day Air Residential | 11976 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.49 | -0.15 | 0.34 |
| | 1st ref : Lambert 540 | Total | | | | 20.14 | -6.09 | 14.05 |

Sender : Susana Perez
Starr & Company LLC
850 Third Avenue
New York NY 10022

UserID : SuzMPerez
Receiver: Americo Soares
Benjamin V Lambert
366 Cobb Road
WATERMILL NY 11976

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total UPS Internet Shipping** | | | | 15 **Package(s)** | | 403.63 | -112.41 | 291.22 |



*Delivery Service Invoice*

| | |
|---|---|
| Invoice date | **March 21, 2009** |
| Invoice number | 00005T0T58129 |
| Shipper number | 5T0T58 |

Page  11 of 16

## Outbound

**UPS** CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/17 | 1Z5T0T581397112121 | Next Day Air Saver Commercial | 91608 | 138 | Letter | 21.90 | -8.76 | 13.14 |
| | | Fuel Surcharge | | | | 0.55 | -0.22 | 0.33 |
| | | Total | | | | 22.45 | -8.98 | 13.47 |

1st ref : 452HOWARD
Sender : Marzena Grzejka
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_grzejka
Receiver: Naomi Imanishi
UNIVERSAL PICTURES
100 UNIVERSAL CITY PLA ZA
UNIVERSAL CITY CA 91608

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/18 | 1Z5T0T580297088223 | 2nd Day Air Commercial | 10013 | 202 | Letter | 9.45 | -2.65 | 6.80 |
| | | Fuel Surcharge | | | | 0.24 | -0.07 | 0.17 |
| | | Total | | | | 9.69 | -2.72 | 6.97 |

1st ref : DEMME287
Sender : Marzena Grzejka
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_grzejka
Receiver: C/O TREVANN POST, IN
BERHANE PRODUCTIONS
161 AVENUE OF THE AMER ICAS
NEW YORK NY 10013

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/13 | 1Z5T0T580196609646 | Next Day Air Commercial | 33957 | 106 | Letter | 21.85 | -8.74 | 13.11 |
| | | Delivery Area Surcharge | | | | 1.60 | | 1.60 |
| | | Fuel Surcharge | | | | 0.59 | -0.22 | 0.37 |
| | | Total | | | | 24.04 | -8.96 | 15.08 |

1st ref : LEIBOVITZ-557
Sender : Marissa Interrante
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_interrante
Receiver: Cameron Anholt
SANIBEL ONE
1633 PERIWINKLE WAY
SANIBEL FL 33957

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/16 | 1Z5T0T580194375349 | Next Day Air Commercial | 06824 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Fuel Surcharge | | | | 0.37 | -0.15 | 0.22 |
| | | Total | | | | 15.22 | -6.09 | 9.13 |

1st ref : TUCCI-928
Sender : Marissa Interrante
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_interrante
Receiver: ATTN: CINDY SERAPIGL
HUNTER STOLLMAN
ONE ELIOT PLACE
FAIRFIELD CT 06824

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/17 | 1Z5T0T580196085177 | Next Day Air Residential | 34275 | 105 | Letter | 21.25 | -8.50 | 12.75 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.59 | -0.21 | 0.38 |
| | | Total | | | | 24.24 | -8.71 | 15.53 |

1st ref : OLIVE-693
Sender : Marissa Interrante
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_interrante
Receiver: JOE FARRELL
IABS
2804 CASEY KEY ROAD
NOKOMIS FL 34275

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580196571409 | Next Day Air Commercial | 90069 | 108 | 1 | 38.45 | -14.61 | 23.84 |
| | | Fuel Surcharge | | | | 0.96 | -0.36 | 0.60 |
| | | Total | | | | 39.41 | -14.97 | 24.44 |

1st ref : OLIVE-693
Sender : Marissa Interrante
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_interrante
Receiver: ATTN: WREN ARTHUR, G
SUNSET TOWER HOTEL
8358 W. SUNSET BLVD
LOS ANGELES CA 90069



### Delivery Service Invoice

Invoice date **March 21, 2009**

Invoice number    00005T0T58129

Shipper number    5T0T58

Page  12 of 16

## Outbound
UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/19 | 1Z5T0T580192409468 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.49 | -0.15 | 0.34 |
| | | **Total** | | | | 20.14 | -6.09 | 14.05 |

1st ref : Leibovitz · UserID : m_interrante
Sender : Marissa Interrante · STARR & CO LLC · 850 3RD AVE · NEW YORK NY 10022
Receiver: TIMOTHY FEROE · 311 RIVER ROAD · RHINEBECK NY 12572

| | 1Z5T0T580190228256 | Next Day Air Commercial | 02840 | 103 | Letter | 17.55 | -7.02 | 10.53 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 0.44 | -0.18 | 0.26 |
| | | **Total** | | | | 17.99 | -7.20 | 10.79 |

1st ref : 945 · UserID : m_lam
Sender : Mandy Lam · STARR & CO LLC · 850 3RD AVE · NEW YORK NY 10022
Receiver: GLENN ORMISTON · WIMCO · 28 PELHAM STREET · NEWPORT RI 02840

| | 1Z5T0T580190396440 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.70 | 14.55 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 0.61 | -0.24 | 0.37 |
| | | **Total** | | | | 24.86 | -9.94 | 14.92 |

1st ref : 744 · UserID : m_lam
Sender : Mandy Lam · STARR & CO LLC · 850 3RD AVE · NEW YORK NY 10022
Receiver: NICK ZAYAS · SCOTT RUDIN PRODUCTION S / DISNEY · 500 SOUTH BUENA VISTA  STREET · BURBANK CA 91521

| | 1Z5T0T581598849849 | Next Day Air Early A.M. Commercial | 11747 | 102 | Letter | 14.85 | | 14.85 |
|---|---|---|---|---|---|---|---|---|
| | | Early A.M. Surcharge | | | | 31.00 | | 31.00 |
| | | Fuel Surcharge | | | | 1.15 | | 1.15 |
| | | **Total** | | | | 47.00 | | 47.00 |

1st ref : Starr · UserID : r_ragano
Sender : Roseann Ragano · STARR & CO LLC · 850 3RD AVE · NEW YORK NY 10022
Receiver: Attn: Accounting · Zurich American Insura nce · 58 South Service Road · MELVILLE NY 11747

| 03/13 | 1Z5T0T580193694247 | Next Day Air Residential | 21701 | 103 | Letter | 17.55 | -7.02 | 10.53 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.50 | -0.18 | 0.32 |
| | | **Total** | | | | 20.45 | -7.20 | 13.25 |

1st ref : Mertz · UserID : s_mcpartland
Sender : Stacey McPartland · STARR & CO LLC · 850 3RD AVE · NEW YORK NY 10022
Receiver: Barbara Mertz · N/A · 11346 Lorien Court · FREDERICK MD 21701

| 03/16 | 1Z5T0T580190398313 | Next Day Air Commercial | 91364 | 108 | 40 | 165.10 | -62.74 | 102.36 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 4.13 | -1.57 | 2.56 |
| | | **Total** | | | | 169.23 | -64.31 | 104.92 |

1st ref : C. Simon · UserID : s_mcpartland
Sender : Stacey McPartland · STARR & CO LLC · 850 3RD AVE · NEW YORK NY 10022
Receiver: Berta Baghjalian, CP · Boulevard Management · 21731 Ventura Blvd · WOODLAND HILLS CA 91364



## Outbound

### UPS Shipping Document

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 01/06 | 1Z5T0T582210002609 | Next Day Air Commercial | 19713 | 102 | Letter | 14.85 | -5.64 | 9.21 |
| | | Fuel Surcharge | | | | 1.11 | -0.42 | 0.69 |
| | | Total | | | | 15.96 | -6.06 | 9.90 |

Sender :
STARR & CO LLC
3RD
NEW YORK NY 10036

Receiver: MOORIS
J P MORGAN
500    STANTON CH RISTIANA
NEWARK DE 19713

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 01/08 | 1Z5T0T582210005571 | Next Day Air Residential | 11963 | 102 | 1 | 17.65 | -6.35 | 11.30 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.68 | -0.48 | 1.20 |
| | | Total | | | | 24.13 | -6.83 | 17.30 |

Sender : STARR & CO LLC
3RD
NEW YORK NY 10036

Receiver:
9      SOMERS
SAG HARBOR NY 11963

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T582210008747 | Next Day Air Residential | 22209 | 103 | Letter | 17.55 | -6.67 | 10.88 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.50 | -0.50 | 1.00 |
| | | Total | | | | 21.45 | -7.17 | 14.28 |

Sender :
STARR & CO LLC
3RD
NEW YORK NY 10036

Receiver: SHYMONIA
1804    QUINN
ARLINGTON VA 22209

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 01/28 | 1Z5T0T582210004821 | Next Day Air Residential | 10590 | 102 | Letter | 14.85 | -5.64 | 9.21 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.29 | -0.42 | 0.87 |
| | | Total | | | | 18.54 | -6.06 | 12.48 |

Sender : SUSIE KIM
STARR AND CO LLC
NEW YORK NY 10017

Receiver: ELINOR KLEIN

SOUTH SALEM NY 105902000

| | | | | | | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| **Total for Reference Number:** | | | | | | 80.08 | -26.12 | 53.96 |
| 01/29 | 1Z5T0T582210004812 | Next Day Air Commercial | 12572 | 102 | Letter | 14.85 | -5.64 | 9.21 |
| | | Delivery Area Surcharge | | | | 1.60 | | 1.60 |
| | | Fuel Surcharge | | | | 1.23 | -0.42 | 0.81 |
| | | Total | | | | 17.68 | -6.06 | 11.62 |

1st ref: LEIBOVITZ-557
Sender : MARISSA I
STARR AND CO
NEW YORK NY 10017

Receiver: TIMOTHY FEROE
CLIFTON POINT
RHINEBECK NY 12572-1939

| | | | | | | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 17.68 | -6.06 | 11.62 |
| **Total for Reference Number: LEIBOVITZ-557** | | | | | | | | |
| 01/28 | 1Z5T0T582210005642 | Next Day Air Commercial | 89109 | 108 | Letter | 24.25 | -9.22 | 15.03 |
| | | Fuel Surcharge | | | | 1.82 | -0.69 | 1.13 |
| | | Total | | | | 26.07 | -9.91 | 16.16 |

1st ref: SR
Sender : H WINTERS
STARR AND COMPANY LL
NEW YORK NY 10017

Receiver: MR SIG ROGICH
ROGICH COMMUNICATION
LAS VEGAS NV 89109

| | | | | | | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 26.07 | -9.91 | 16.16 |
| **Total for Reference Number: SR** | | | | | | | | |
| | 1Z5T0T582210000530 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.22 | 15.03 |
| | | Fuel Surcharge | | | | 1.82 | -0.69 | 1.13 |
| | | Total | | | | 26.07 | -9.91 | 16.16 |

1st ref: 744
Sender : MANDY LAM
STARR AND CO LLC
NEW YORK NY 10017

Receiver: NICK ZAYAS
SCOTT RUDIN PRODUCTI
BURBANK CA 91521-0001

| | | | | | | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| **Total for Reference Number: 744** | | | | | | 26.07 | -9.91 | 16.16 |

### Delivery Service Invoice

| | |
|---|---|
| Invoice date | **February 21, 2009** |
| Invoice number | 00005T0T58089 |
| Shipper number | 5T0T58 |

Page  12 of 17

## Outbound

UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 02/19 | 1Z5T0T580198290683 | Next Day Air Commercial | 90067 | 108 | Letter | 24.25 | -9.70 | 14.55 |
| | | Fuel Surcharge | | | | 0.24 | -0.10 | 0.14 |
| | | **Total** | | | | 24.49 | -9.80 | 14.69 |

**1st ref :** Freh Hochberg                UserID : m_dooley
**Sender** : Michael Dooley        **Receiver:** Chris Crowson
STARR & CO LLC                Barclay's Wealth
850 3RD AVE                10250 Constellation Bl vd
NEW YORK NY 10022                LOS ANGELES CA 90067

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 02/18 | 1Z5T0T581397228417 | Next Day Air Saver Residential | 93001 | 138 | Letter | 21.90 | -8.76 | 13.14 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.24 | -0.09 | 0.15 |
| | | **Total** | | | | 24.54 | -8.85 | 15.69 |

**1st ref :** DEMME287                UserID : m_grzejka
**Sender** : Marzena Grzejka        **Receiver:** Stephanie Greco
STARR & CO LLC                SINE QUA NON
850 3RD AVE                10409 Santa Ana Road
NEW YORK NY 10022                VENTURA CA 93001

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 02/13 | 1Z5T0T584494556297 | Next Day Air Residential | 11768 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Saturday Delivery | | | | 15.00 | | 15.00 |
| | | Fuel Surcharge | | | | 0.32 | -0.06 | 0.26 |
| | | **Total** | | | | 32.57 | -5.85 | 26.72 |

**1st ref :** Walters-953                UserID : m_interrante
**Sender** : Marissa Interrante        **Receiver:**
STARR & CO LLC                JIM DONOVAN
850 3RD AVE                37 GREENTREE CT
NEW YORK NY 10022                NORTHPORT NY 11768

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 02/19 | 1Z5T0T580196371634 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.20 | -0.06 | 0.14 |
| | | **Total** | | | | 19.85 | -6.00 | 13.85 |

**1st ref :** Leibovitz_557                UserID : m_interrante
**Sender** : Marissa Interrante        **Receiver:**
STARR & CO LLC                TIMOTHY FEROE
850 3RD AVE                311 RIVER ROAD
NEW YORK NY 10022                RHINEBECK NY 12572

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580190034134 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.70 | 14.55 |
| | | Fuel Surcharge | | | | 0.24 | -0.10 | 0.14 |
| | | **Total** | | | | 24.49 | -9.80 | 14.69 |

**1st ref :** 744                UserID : m_lam
**Sender** : Mandy Lam        **Receiver:** NICK ZAYAS
STARR & CO LLC                SCOTT RUDIN PRODUCTION S / DISNEY
850 3RD AVE                500 SOUTH BUENA VISTA  STREET
NEW YORK NY 10022                BURBANK CA 91521

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580199066709 | Next Day Air Commercial | 33331 | 106 | Letter | 21.85 | -8.74 | 13.11 |
| | | Fuel Surcharge | | | | 0.22 | -0.09 | 0.13 |
| | | **Total** | | | | 22.07 | -8.83 | 13.24 |

**1st ref :** 744                UserID : m_lam
**Sender** : Mandy Lam        **Receiver:** US PAYMENT FL
STARR & CO LLC                AMERICAN EXPRESS
850 3RD AVE                2965 W. CORPORATE LAKE S BLVD.
NEW YORK NY 10022                WESTON FL 33331

**UPS**

## Delivery Service Invoice

| | |
|---|---|
| Invoice date | **February 28, 2009** |
| Invoice number | 00005T0T58099 |
| Shipper number | 5T0T58 |

Page  8 of 12

## Outbound
### UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 02/25 | 1Z5T0T580297639566 | 2nd Day Air Commercial | 90069 | 208 | Letter | 13.90 | -3.89 | 10.01 |
| | | Fuel Surcharge | | | | 0.14 | -0.04 | 0.10 |
| | | Total | | | | 14.04 | -3.93 | 10.11 |

1st ref : C. Evans                                                  UserID : d_mussig
Sender : Donna Mussig                                Receiver: John McIlwee
         STARR & CO LLC                                Shephard & Associates
         850 3RD AVE                                   9200 Sunset Blvd., PH  22
         NEW YORK NY 10022                   LOS ANGELES CA 90069

| 02/26 | 1Z5T0T580198274192 | Next Day Air Commercial | 53202 | 105 | Letter | 21.25 | -8.50 | 12.75 |
| | | Fuel Surcharge | | | | 0.21 | -0.08 | 0.13 |
| | | Total | | | | 21.46 | -8.58 | 12.88 |

1st ref : 744 Rudin                                                 UserID : d_mussig
Sender : Donna Mussig                                Receiver: Ms. Kimberly Martell
         STARR & CO LLC                                Feingold O'Keeffe Dist ressed Loan
         850 3RD AVE                                   c/o US Bancorp Fund Sv cs, LLC
         NEW YORK NY 10022                   MILWAUKEE WI 53202

| 02/20 | 1Z5T0T581397072513 | Next Day Air Saver Residential | 90049 | 138 | Letter | 21.90 | -8.76 | 13.14 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.24 | -0.09 | 0.15 |
| | | Total | | | | 24.54 | -8.85 | 15.69 |

1st ref : SHYER813                                              UserID : m_grzejka
Sender : Marzena Grzejka                          Receiver: Charles Shyer
         STARR & CO LLC                                Charles Shyer
         850 3RD AVE                                   227 N. GLENROY AVENUE
         NEW YORK NY 10022                   LOS ANGELES CA 90049

| 02/24 | 1Z5T0T580194707285 | Next Day Air Commercial | 90404 | 108 | Letter | 24.25 | -9.70 | 14.55 |
| | | Fuel Surcharge | | | | 0.24 | -0.10 | 0.14 |
| | | Total | | | | 24.49 | -9.80 | 14.69 |

1st ref : SAXON-774                                            UserID : m_interrante
Sender : Marissa Interrante                        Receiver:
         STARR & CO LLC                                Edward Saxon Productio ns
         850 3RD AVE                                   3000 W. Olymic Blvd.
         NEW YORK NY 10022                   SANTA MONICA CA 90404

| 02/26 | 1Z5T0T580190388744 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.20 | -0.06 | 0.14 |
| | | Total | | | | 19.85 | -6.00 | 13.85 |

1st ref : Leibovitz                                                 UserID : m_interrante
Sender : Marissa Interrante                        Receiver:
         STARR & CO LLC                                TIMOTHY FEROE
         850 3RD AVE                                   311 RIVER ROAD
         NEW YORK NY 10022                   RHINEBECK NY 12572

| | 1Z5T0T580190468336 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.70 | 14.55 |
| | | Fuel Surcharge | | | | 0.24 | -0.10 | 0.14 |
| | | Total | | | | 24.49 | -9.80 | 14.69 |

1st ref : 744                                                         UserID : m_lam
Sender : Mandy Lam                                   Receiver: NICK ZAYAS
         STARR & CO LLC                                SCOTT RUDIN PRODUCTION S / DISNEY
         850 3RD AVE                                   500 SOUTH BUENA VISTA  STREET
         NEW YORK NY 10022                   BURBANK CA 91521

### Delivery Service Invoice

| | |
|---|---|
| Invoice date | **March 14, 2009** |
| Invoice number | 00005T0T58119 |
| Shipper number | 5T0T58 |

Page 12 of 14

## Outbound

UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/10 | 1Z5T0T580198655968 | Next Day Air Residential | 10282 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.43 | -0.15 | 0.28 |
| | | Total | | | | 17.68 | -6.09 | 11.59 |

1st ref : BROWN-199      UserID : m_interrante
Sender : Marissa Interrante    Receiver:
STARR & CO LLC      Y & S INVESTMENTS LLC
850 3RD AVE      20 RIVER TERRACE
NEW YORK NY 10022      NEW YORK NY 10282

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/12 | 1Z5T0T580197827202 | Next Day Air Residential | 10023 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.43 | -0.15 | 0.28 |
| | | Total | | | | 17.68 | -6.09 | 11.59 |

1st ref : BROWN-199      UserID : m_interrante
Sender : Marissa Interrante    Receiver:
STARR & CO LLC      LISA BERG
850 3RD AVE      215 WEST 75TH STREET
NEW YORK NY 10022      NEW YORK NY 10023

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580197874590 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.49 | -0.15 | 0.34 |
| | | Total | | | | 20.14 | -6.09 | 14.05 |

1st ref : leibovitz      UserID : m_interrante
Sender : Marissa Interrante    Receiver:
STARR & CO LLC      TIMOTHY FEROE
850 3RD AVE      311 RIVER ROAD
NEW YORK NY 10022      RHINEBECK NY 12572

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/11 | 1Z5T0T580197372971 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.70 | 14.55 |
| | | Fuel Surcharge | | | | 0.61 | -0.24 | 0.37 |
| | | Total | | | | 24.86 | -9.94 | 14.92 |

1st ref : 744      UserID : m_lam
Sender : Mandy Lam    Receiver: NICK ZAYAS
STARR & CO LLC      SCOTT RUDIN PRODUCTION S / DISNEY
850 3RD AVE      500 SOUTH BUENA  STREET
NEW YORK NY 10022      BURBANK CA 91521

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/06 | 1Z5T0T580191927856 | Next Day Air Residential | 43054 | 104 | Letter | 20.15 | -8.06 | 12.09 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.56 | -0.20 | 0.36 |
| | | Total | | | | 23.11 | -8.26 | 14.85 |

1st ref : Gus Vna Sant      UserID : s_mcpartland
Sender : Stacey McPartland    Receiver: Gus Van Sant
STARR & CO LLC      N/A
850 3RD AVE      7640 North Goodrich Sq uare
NEW YORK NY 10022      NEW ALBANY OH 43054

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/12 | 1Z5T0T580192856190 | Next Day Air Commercial | 90067 | 108 | Letter | 24.25 | -9.70 | 14.55 |
| | | Fuel Surcharge | | | | 0.61 | -0.24 | 0.37 |
| | | Total | | | | 24.86 | -9.94 | 14.92 |

1st ref : AMG      UserID : s_mcpartland
Sender : Stacey McPartland    Receiver: Wendi Doyle
STARR & CO LLC      Credit Suisse Securiti es
850 3RD AVE      2121 Avenue of The Sta rs
NEW YORK NY 10022      LOS ANGELES CA 90067

**UPS**

### Delivery Service Invoice

| | |
|---|---|
| Invoice date | **March 7, 2009** |
| Invoice number | 00005T0T58109 |
| Shipper number | 5T0T58 |

Page 12 of 17

## Outbound
### UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/05 | 1Z5T0T580192104626 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.49 | -0.15 | 0.34 |
| | | Total | | | | 20.14 | -6.09 | 14.05 |

1st ref : Leibovitz
Sender : Marissa Interrante
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_interrante
Receiver:
TIMOTHY FEROE
311 RIVER ROAD
RHINEBECK NY 12572

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 02/27 | 1Z5T0T580196178808 | Next Day Air Commercial | 33331 | 106 | Letter | 21.85 | -8.74 | 13.11 |
| | | Fuel Surcharge | | | | 0.22 | -0.09 | 0.13 |
| | | Total | | | | 22.07 | -8.83 | 13.24 |

1st ref : 945
Sender : Mandy Lam
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_lam
Receiver: US PAYMENT FL
AMERICAN EXPRESS
2965 W. CORPORATE LAKE S BLVD,
WESTON FL 33331

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/02 | 1Z5T0T580197636614 | Next Day Air Residential | 10023 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.43 | -0.15 | 0.28 |
| | | Total | | | | 17.68 | -6.09 | 11.59 |

1st ref : 744
Sender : Mandy Lam
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_lam
Receiver: Tony Costanzo
Tony Costanzo
43 West 61st Street
NEW YORK NY 10023

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/05 | 1Z5T0T580196924813 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.70 | 14.55 |
| | | Fuel Surcharge | | | | 0.61 | -0.24 | 0.37 |
| | | Total | | | | 24.86 | -9.94 | 14.92 |

1st ref : 744
Sender : Mandy Lam
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : m_lam
Receiver: NICK ZAYAS
SCOTT RUDIN PRODUCTION S / DISNEY
500 SOUTH BUENA VISTA  STREET
BURBANK CA 91521

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/02 | 1Z5T0T580193817702 | Next Day Air Commercial | 90067 | 108 | Letter | 24.25 | -9.70 | 14.55 |
| | | Fuel Surcharge | | | | 0.61 | -0.24 | 0.37 |
| | | Total | | | | 24.86 | -9.94 | 14.92 |

1st ref : G Segal
Sender : Stacey McPartland
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : s_mcpartland
Receiver: Wendi Doyle
Credit Suisse Securiti es
2121 Avenue of The Sta rs
LOS ANGELES CA 90067

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580195063666 | Next Day Air Commercial | 91364 | 108 | 40 | 165.10 | -62.74 | 102.36 |
| | | Fuel Surcharge | | | | 4.13 | -1.57 | 2.56 |
| | | Total | | | | 169.23 | -64.31 | 104.92 |

1st ref : C. Simon
Sender : Stacey McPartland
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : s_mcpartland
Receiver: Berta Baghjajian, CP
Boulevard Management
21731 Ventura Blvd
WOODLAND HILLS CA 91364


**N.Y. Minute**
*Messenger & Trucking*

| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 39426 |
| Invoice Date |
| 3/31/2009 |

Client Name          **LEIBOWITZ**

### Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 3/2/2009 9:45 AM<br>Bike Regular | 906232<br><br>Nicole | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Leiboveltz<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOWITZ |

|  |  | Bike Regular | $9.75 |
|---|---|---|---|
|  |  | **Order Total:** | **$9.75** |

|  | **Delivery Detail Totals:** | **$9.75** |
|---|---|---|
|  | **Client Name - LEIBOWITZ Total:** | **$9.75** |

Client Name          **LEVINE**

### Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 3/4/2009 9:40 AM<br>Bike Regular | 907460<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - DAVID<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEVINE & SIMON<br>275 Central Park W Apt 7A<br>New York NY 10024-3039 | LEVINE |
|  |  |  | Bike Regular     $9.75 |  |
|  |  |  | **Order Total:**     **$9.75** |  |
| 3/11/2009 10:58 AM<br>Bike Regular | 911505<br><br>Stacey Salgado<br>(212) 759-6556 | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | David Levine<br>275 Central Park W Apt 7A<br>New York NY 10024-3039 | Levine |
|  |  |  | Bike Regular     $9.75 |  |
|  |  |  | **Order Total:**     **$9.75** |  |
| 3/20/2009 11:19 AM<br>Bike Regular | 916637<br><br>Venus | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | David Levine<br>275 Central Park W Apt 7A<br>New York NY 10024-3039 | levine |
|  |  |  | Bike Regular     $9.75 |  |
|  |  |  | **Order Total:**     **$9.75** |  |

|  | **Delivery Detail Totals:** | **$29.25** |
|---|---|---|
|  | **Client Name - LEVINE Total:** | **$29.25** |

Client Name          **LIBERMAN**

### Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 3/12/2009 10:38 AM<br>Bike Regular | 912205<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - HIEN<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | ADLER GROUP<br>654 Madison Ave Fl 14<br>New York NY 10065-8404 | LIBERMAN |
|  |  |  | Bike Regular     $9.75 |  |
|  |  |  | **Order Total:**     **$9.75** |  |



**N.Y. Minute**
*Messenger & Trucking*

| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 39426 |
| Invoice Date |
| 3/31/2009 |

Client Name     **LEIBOVITZ**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 3/26/2009 3:55 PM Bike Regular | 919860 | Starr & Co - MARIA 850 3rd Ave # 15/FL | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | | |
| | | | Bike Regular    $9.75 | |
| | | | **Order Total:**   **$9.75** | |
| 3/30/2009 3:45 PM Vehicle Regular | 921317 | Starr & Co - MARIA 850 3rd Ave # 15/FL | MARY HOWARD STUDIO 98 - 112 FOURTH STREET BROOKLYN NY 11231 | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | | |
| | | | Vehicle Regular    $35.00 | |
| | | | Fuel Surcharge   1    $3.15 | |
| | | | **Order Total:**   **$38.15** | |
| 3/30/2009 3:40 PM Bike Regular | 921320 | Starr & Co - MARIA 850 3rd Ave # 15/FL | COMMUNITY NYC, INC 55 Bethune St SUITE 1207 New York NY 10014-1791 | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | | |
| | | | Bike Regular    $9.75 | |
| | | | **Order Total:**   **$9.75** | |
| 3/30/2009 3:43 PM Bike Regular | 921333 | Starr & Co - MARIA 850 3rd Ave # 15/FL | FACTORY DOWN TOWN 666 Greenwich St Apt 938 New York NY 10014-6337 | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | | |
| | | | Bike Regular    $9.75 | |
| | | | **Order Total:**   **$9.75** | |

**Delivery Detail Totals:**    **$96.65**

**Client Name - LEIBOVITZ Total:**    **$96.65**

Client Name     **LEIBOVITZ STUDIO**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 3/19/2009 3:31 PM Bike Regular | 916281 | Starr & Co 850 3rd Ave # 15/FL | LEIBOVITZ STUDIO 755 Greenwich St Grd Fl New York NY 10014-2111 | LEIBOVITZ STUDIO |
| | Nicole | New York NY 10022-6222 | Bike Regular    $9.75 | |
| | | | **Order Total:**   **$9.75** | |

**Delivery Detail Totals:**    **$9.75**

**Client Name - LEIBOVITZ STUDIO Total:**    **$9.75**

Client Name     **LEIBOWITZ**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|

Page   42    of   80



**N.Y. Minute**
*Messenger & Trucking*

| Customer Number | |
|---|---|
| 9363 | |
| Invoice Number | |
| 39426 | |
| Invoice Date | |
| 3/31/2009 | |

Client Name            LAWER

## Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 3/16/2009 3:09 PM Bike Regular | 914137 | Starr & Co 850 3rd Ave # 15/FL | Res 130 E 64th St # 6A | lawer |
| | Nichole | New York NY 10022-6222 | New York NY 10065-7307 | |

|  |  |
|---|---|
| Bike Regular | $9.75 |
| **Order Total:** | **$9.75** |
| **Delivery Detail Totals:** | **$9.75** |
| **Client Name - LAWER Total:** | **$9.75** |

Client Name            LEIBOVIT

## Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 3/23/2009 10:39 AM Bike Regular | 917349 | Starr & Co 850 3rd Ave # 15/FL | Leibovit Studios 755 Greenwich St | LEIBOVIT |
| | Venus | New York NY 10022-6222 | New York NY 10014-2111 | |

|  |  |
|---|---|
| Bike Regular | $9.75 |
| **Order Total:** | **$9.75** |
| **Delivery Detail Totals:** | **$9.75** |
| **Client Name - LEIBOVIT Total:** | **$9.75** |

Client Name            LEIBOVITZ

## Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 3/5/2009 1:55 PM Bike Regular | 908589 Mona Simmons (212) 759-6556 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |

|  |  |
|---|---|
| Bike Regular | $9.75 |
| **Order Total:** | **$9.75** |

| 3/13/2009 9:38 AM Bike Regular | 912906 Mona Simmons (212) 759-6556 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
|---|---|---|---|---|

|  |  |
|---|---|
| Bike Regular | $9.75 |
| **Order Total:** | **$9.75** |

| 3/16/2009 10:08 AM Bike Regular | 913746 Venus | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St Grd Fl New York NY 10014-2111 | leibovitz |
|---|---|---|---|---|

|  |  |
|---|---|
| Bike Regular | $9.75 |
| **Order Total:** | **$9.75** |



**N.Y. Minute**
*Messenger & Trucking*

| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 39426 |
| Invoice Date |
| 3/31/2009 |

**Client Name        LEIBOVITZ**

**Delivery Detail**

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 3/26/2009 3:55 PM<br>Bike Regular | 919860<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOVITZ |

|  |  |  | Bike Regular | $9.75 |  |
|---|---|---|---|---|---|
|  |  |  | **Order Total:** | **$9.75** |  |

| 3/30/2009 3:45 PM<br>Vehicle Regular | 921317<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | MARY HOWARD STUDIO<br>98 - 112 FOURTH STREET<br>BROOKLYN NY 11231 | LEIBOVITZ |

|  |  | Vehicle Regular |  | $35.00 |  |
|---|---|---|---|---|---|
|  |  | Fuel Surcharge | 1 | $3.15 |  |
|  |  | **Order Total:** |  | **$38.15** |  |

| 3/30/2009 3:40 PM<br>Bike Regular | 921320<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | COMMUNITY NYC, INC<br>55 Bethune St SUITE 1207<br>New York NY 10014-1791 | LEIBOVITZ |

|  |  |  | Bike Regular | $9.75 |  |
|---|---|---|---|---|---|
|  |  |  | **Order Total:** | **$9.75** |  |

| 3/30/2009 3:43 PM<br>Bike Regular | 921333<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | FACTORY DOWN TOWN<br>666 Greenwich St Apt 938<br>New York NY 10014-6337 | LEIBOVITZ |

|  |  |  | Bike Regular | $9.75 |  |
|---|---|---|---|---|---|
|  |  |  | **Order Total:** | **$9.75** |  |

|  |  | **Delivery Detail Totals:** | **$96.65** |
|---|---|---|---|
|  |  | **Client Name - LEIBOVITZ Total:** | **$96.65** |

**Client Name        LEIBOVITZ STUDIO**

**Delivery Detail**

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 3/19/2009 3:31 PM<br>Bike Regular | 916281<br><br>Nicole | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St Grd Fl<br>New York NY 10014-2111 | LEIBOVITZ STUDIO |

|  |  |  | Bike Regular | $9.75 |  |
|---|---|---|---|---|---|
|  |  |  | **Order Total:** | **$9.75** |  |

|  |  | **Delivery Detail Totals:** | **$9.75** |
|---|---|---|---|
|  |  | **Client Name - LEIBOVITZ STUDIO Total:** | **$9.75** |

**Client Name        LEIBOWITZ**

**Delivery Detail**

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|



**N.Y. Minute**
*Messenger & Trucking*

| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 39426 |
| Invoice Date |
| 3/31/2009 |

Client Name          **LAWER**
**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 3/16/2009 3:09 PM Bike Regular | 914137 | Starr & Co 850 3rd Ave # 15/FL | Res 130 E 64th St # 6A | lawer |
| | Nichole | New York NY 10022-6222 | New York NY 10065-7307 | |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

Delivery Detail Totals:                    **$9.75**

Client Name - LAWER Total:            **$9.75**

Client Name          **LEIBOVIT**
**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 3/23/2009 10:39 AM Bike Regular | 917349 | Starr & Co 850 3rd Ave # 15/FL | Leibovit Studios 755 Greenwich St | LEIBOVIT |
| | Venus | New York NY 10022-6222 | New York NY 10014-2111 | |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

Delivery Detail Totals:                    **$9.75**

Client Name - LEIBOVIT Total:        **$9.75**

Client Name          **LEIBOVITZ**
**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 3/5/2009 1:55 PM Bike Regular | 908589 | Starr & Co 850 3rd Ave # 15/FL | LEIBOVITZ STUDIO 755 Greenwich St | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | New York NY 10014-2111 | |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 3/13/2009 9:38 AM Bike Regular | 912906 | Starr & Co - MARIA 850 3rd Ave # 15/FL | LEIBOVITZ STUDIO 755 Greenwich St | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | New York NY 10014-2111 | |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 3/16/2009 10:08 AM Bike Regular | 913746 | Starr & Co 850 3rd Ave # 15/FL | LEIBOVITZ STUDIO 755 Greenwich St Grd Fl | leibovitz |
| | Venus | New York NY 10022-6222 | New York NY 10014-2111 | |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

# STARR & COMPANY, LLC
### 850 THIRD AVENUE, 15TH FLOOR
### NEW YORK, N.Y. 10022

### (212) 759-6556

PAGE 1

Ms. Annie Liebovitz
C/O Starr & Company, LLC
850 Third Avenue
New York, NY 10022

Invoice #:     00022554
Invoice Date: 06/01/09
Payment Due:  06/01/09
Terms: UPON RECEIPT

FOR PROFESSIONAL SERVICES RENDERED

INVOICE

| | |
|---|---:|
| During the month ended 05/31/09 | 25,000.00 |
| Messenger Expense | 122.75 |
| Postage Expense | 209.55 |
| UPS Expense | 53.09 |
| Computer Expense | 160.00 |
| Office Expense | 264.80 |
| **TOTAL** | **25,810.19** |

*Liebovitz - computax - $160*

*Qlem 55?*

$160

*Liebovitz*

MARCH 2, 2009

A.L.P., LTD
C/O STARR & CO. LLC, 850 THIRD AVE, 15 F
NEW YORK, NY  10022

PROFESSIONAL SERVICES RENDERED IN THE PREPARATION OF YOUR 2008
S CORPORATION RETURNS, INCLUDING:

FORM 1120S, U.S. INCOME TAX RETURN FOR AN S CORPORATION
SCHEDULE K-1, SHAREHOLDER'S SHARE OF INCOME, ETC
NY CT-3-S, S CORPORATION FRANCHISE TAX RETURN
NY CT-34-SH, SHAREHOLDERS' INFORMATION SCHEDULE B
NY CT-3-S-ATT, SCHEDULES A, B, C AND D
NY SCHEDULE K-1, SHAREHOLDER'S SHARE OF INCOME, ETC
NYC 4SEZ, GENERAL CORPORATION TAX RETURN (SHORT FORM)

      TOTAL FEE                              $   80.00

*Leibovitz Messenger-$122*
*/UPS-$53.09*
*/Car service-$224.40*

# N.Y. Minute
*Messenger & Trucking*

| Customer Number | 9363 |
|---|---|
| Invoice Number | 40462 |
| Invoice Date | 4/30/2009 |

---

**Client Name**  **LIBERMAN**

### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 4/8/2009 9:10 AM Bike Regular | 925868 | Starr & Co -HIEN 850 3rd Ave # 15/FL | ADLER GROUP 654 Madison Ave Fl 14 New York NY 10065-8404 | LIBERMAN |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 4/9/2009 9:50 AM Bike Regular | 926694 | Starr & Co - HIEN 850 3rd Ave # 15/FL | ADLER GROUP 654 Madison Ave Fl 14 New York NY 10065-8404 | LIBERMAN |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 4/17/2009 9:20 AM Bike Regular | 930602 | Starr & Co - HIEN 850 3rd Ave # 15/FL | ADLER GROUP 654 Madison Ave Fl 14 New York NY 10065-8404 | LIBERMAN |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

**Delivery Detail Totals:**          **$39.00**

**Client Name - LIBERMAN Total:**          **$39.00**

---

**Client Name**  **LIEBOWITZ**

### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 4/9/2009 4:02 PM Bike Regular | 927194 | Starr & Co 850 3rd Ave # 15/FL | Liebowitz Studio 755 Greenwich St New York NY 10014-2111 | liebowitz |
| | Nicoleq | New York NY 10022-6222 | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

**Delivery Detail Totals:**          **$9.75**

**Client Name - LIEBOWITZ Total:**          **$9.75**

---

**Client Name**  **LUMET**

### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 4/2/2009 11:26 AM Bike Regular | 923131 | LUMET 1 W 81st St # 4DA/4DB | Starr & Co - elena 850 3rd Ave # 15/FL New York NY 10022-6222 | lumet |
| | Mona Simmons (212) 759-6556 | New York NY 10024-6048 | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

**Delivery Detail Totals:**          **$9.75**



| | |
|---|---|
| Customer Number | 9363 |
| Invoice Number | 40462 |
| Invoice Date | 4/30/2009 |

**Delivery Detail Totals:**                     $113.00

**Client Name - LEIBOVITZ Total:**       $113.00

---

Client Name              **LEV**
### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 4/8/2009 9:50 AM Bike Regular | 925913 Mona Simmons (212) 759-6556 | Starr & Co - PETER 850 3rd Ave # 15/FL New York NY 10022-6222 | SADOWSKY, JAKE 601 W 57th St Apt 36B New York NY 10019-1078 | LEV |

Bike Regular          $9.75
**Order Total:**      **$9.75**

| 4/13/2009 4:38 PM Bike Regular | 928386 Mona Simmons (212) 759-6556 | Starr & Co - PETER 850 3rd Ave # 15/FL New York NY 10022-6222 | BOKHOUR 186 Riverside Dr Apt 2A New York NY 10024-1007 | LEV |

Bike Regular          $9.75
**Order Total:**      **$9.75**

**Delivery Detail Totals:**              $19.50

**Client Name - LEV Total:**            $19.50

---

Client Name              **LEVINE**
### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 4/2/2009 11:05 AM Bike Regular | 923100 Mona Simmons (212) 759-6556 | Starr & Co - DAVID 850 3rd Ave # 15/FL New York NY 10022-6222 | LEVINE & SIMON 275 Central Park W Apt 7A New York NY 10024-3039 | LEVINE |

Bike Regular          $9.75
**Order Total:**      **$9.75**

**Delivery Detail Totals:**              $9.75

**Client Name - LEVINE Total:**        $9.75

---

Client Name              **LIBERMAN**
### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 4/7/2009 10:07 AM Bike Regular | 925212 Mona Simmons (212) 759-6556 | Starr & Co - HEIN 850 3rd Ave # 15/FL New York NY 10022-6222 | ADLER GROUP 654 Madison Ave Fl 14 New York NY 10065-8404 | LIBERMAN |

Bike Regular          $9.75
**Order Total:**      **$9.75**



**N.Y. Minute**
*Messenger & Trucking*

| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 40462 |
| Invoice Date |
| 4/30/2009 |

Client Name        **LEIBOVITZ**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 4/3/2009 2:50 PM Bike Regular | 924100 Mona Simmons (212) 759-6556 | Starr & Co - Maria 850 3rd Ave # 15/FL New York NY 10022-6222 | AMERICAN AGENTS & BROKE 19 Fulton St Rm 308A New York NY 10038-2131 | LEIBOVITZ |
| | | | Bike Regular        $9.75 | |
| | | | **Order Total:        $9.75** | |
| 4/13/2009 4:43 PM Bike Rush | 928393 Virginia Molloy (212) 759-6556 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Art Capital Group, Inc & America 980 Madison Ave   3rd Fl New York NY 10075-1848 | Leibovitz |
| | | | Bike Rush        $17.50 | |
| | | | **Order Total:        $17.50** | |
| 4/16/2009 12:53 PM Bike Regular | 930223 Virginia Molloy (212) 759-6556 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Conde Nast Publications 4 Times Sq Fl 11 New York NY 10036-6518 | Leibovitz |
| | | | Bike Regular        $9.75 | |
| | | | **Order Total:        $9.75** | |
| 4/16/2009 3:06 PM Bike Regular | 930358 Mona Simmons (212) 759-6556 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Regular        $9.75 | |
| | | | **Order Total:        $9.75** | |
| 4/17/2009 9:17 AM Bike Regular | 930598 Virginia Molloy (212) 759-6556 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | Leibovitz |
| | | | Bike Regular        $9.75 | |
| | | | **Order Total:        $9.75** | |
| 4/23/2009 4:26 PM Bike Rush | 933927 Mona Simmons (212) 759-6556 | Starr & Co - maria 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Rush        $17.50 | |
| | | | **Order Total:        $17.50** | |
| 4/28/2009 3:10 PM Bike Regular | 935883 Virginia Molloy (212) 759-6556 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Miller Samuel Inc. 21 W 38th St Fl 15 New York NY 10018-2208 | Leibovitz |
| | | | Bike Regular        $9.75 | |
| | | | **Order Total:        $9.75** | |
| 4/30/2009 3:42 PM Bike Regular | 937360 Nicole | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Leibovit Studios 755 Greenwich St New York NY 10014-2111 | leibovitz |
| | | | Bike Regular        $9.75 | |
| | | | **Order Total:        $9.75** | |



**N. Y. Minute**
*Messenger & Trucking*

| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 40462 |
| Invoice Date |
| 4/30/2009 |

## Client Name          LAUER
### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 4/20/2009 11:45 AM Bike Rush | 931587 Mona Simmons (212) 759-6556 | Starr & Co 0- EILEEN 850 3rd Ave # 15/FL New York NY 10022-6222 | LAUER, ANNETTE 133 E 64th St New York NY 10065-7045 | LAUER |
| | | | Bike Rush          $17.50 | |
| | | | Order Total:          $17.50 | |
| 4/23/2009 12:15 PM Bike Regular | 933654 Venus | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Nbc 30 Rockefeller Plz New York NY 10112-0015 | LAUER |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 4/27/2009 1:25 PM Bike Regular | 935082 Mona Simmons (212) 759-6556 | Starr & Co - EILEEN 850 3rd Ave # 15/FL New York NY 10022-6222 | LAUER, ANNETTE 133 E 64th St New York NY 10065-7045 | LAUER |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 4/28/2009 11:00 AM Bike Regular | 935582 Mona Simmons (212) 759-6556 | Starr & Co - eileen 850 3rd Ave # 15/FL New York NY 10022-6222 | NBC 30 Rockefeller Plz Fl 3 New York NY 10112-0015 | LAUER |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

Delivery Detail Totals:          $91.50

Client Name - LAUER Total:          $91.50

## Client Name          LEIBOVITZ
### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 4/2/2009 1:13 PM Bike Regular | 923259 Virginia Molloy (212) 759-6556 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Sabin, Bermant & Gould LLP 4 Times Sq New York NY 10036-6518 | Leibovitz |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 4/2/2009 4:00 PM Bike Regular | 923452 Mona Simmons (212) 759-6556 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |



*Delivery Service Invoice*

| | |
|---|---|
| Invoice date | **March 28, 2009** |
| Invoice number | 00005T0T58139 |
| Shipper number | 5T0T58 |

Page 11 of 17

## Outbound

**UPS CampusShip** (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/25 | 1Z5T0T580293811699 | 2nd Day Air Commercial | 02633 | 203 | Letter | 9.65 | -2.70 | 6.95 |
| | | Fuel Surcharge | | | | 0.24 | -0.07 | 0.17 |
| | | Total | | | | 9.89 | -2.77 | 7.12 |

**1st ref :** MELLON                     **UserID :** j_phelan
**Sender :** John Phelan             **Receiver:** MR. GERARD LAMBERT
STARR & CO LLC                       PEASE BOATWORKS & MARI NE RAILWAY
850 3RD AVE                            43 ELIPHAMETS LANE
NEW YORK NY 10022              CHATHAM MA 02633

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580391178500 | Ground Residential | 10012 | 2 | 1 | 4.57 | | 4.57 |
| | | Residential Surcharge | | | | 2.05 | | 2.05 |
| | | Fuel Surcharge | | | | 0.18 | | 0.18 |
| | | Total | | | | 6.80 | | 6.80 |

**1st ref :** MELLON                     **UserID :** j_phelan
**Sender :** John Phelan             **Receiver:**
STARR & CO LLC                       ANITA ENGEL MALON
850 3RD AVE                            3 WASHINGTON SQUARE VI LLAGE
NEW YORK NY 10022              NEW YORK NY 10012

**Message Codes :** ag

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/24 | 1Z5T0T580292123229 | 2nd Day Air Residential | 90049 | 208 | Letter | 13.90 | -3.89 | 10.01 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.41 | -0.10 | 0.31 |
| | | Total | | | | 16.71 | -3.99 | 12.72 |

**1st ref :** SHYER813                  **UserID :** m_grzejka
**Sender :** Marzena Grzejka          **Receiver:** Charles Shyer
STARR & CO LLC                       Charles Shyer
850 3RD AVE                            227 N. GLENROY AVENUE
NEW YORK NY 10022              LOS ANGELES CA 90049

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/25 | 1Z5T0T581398069418 | Next Day Air Saver Commercial | 10013 | 132 | Letter | 13.15 | -5.26 | 7.89 |
| | | Fuel Surcharge | | | | 0.33 | -0.13 | 0.20 |
| | | Total | | | | 13.48 | -5.39 | 8.09 |

**1st ref :** DEMME287                  **UserID :** m_grzejka
**Sender :** Marzena Grzejka          **Receiver:** C/O TREVANN POST, IN
STARR & CO LLC                       BERHANE PRODUCTIONS
850 3RD AVE                            161 AVENUE OF THE AMER ICAS
NEW YORK NY 10022              NEW YORK NY 10013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/26 | 1Z5T0T580196176659 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.49 | -0.15 | 0.34 |
| | | Total | | | | 20.14 | -6.09 | 14.05 |

**1st ref :** Lelbovitz                  **UserID :** m_interrante
**Sender :** Marissa Interrante       **Receiver:**
STARR & CO LLC                       TIMOTHY FEROE
850 3RD AVE                            311 RIVER ROAD
NEW YORK NY 10022              RHINEBECK NY 12572

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/20 | 1Z5T0T580192948304 | Next Day Air Commercial | 33331 | 106 | Letter | 21.85 | -8.74 | 13.11 |
| | | Fuel Surcharge | | | | 0.55 | -0.22 | 0.33 |
| | | Total | | | | 22.40 | -8.96 | 13.44 |

**1st ref :** 945                          **UserID :** m_lam
**Sender :** Mandy Lam              **Receiver:** US PAYMENT FL
STARR & CO LLC                       AMERICAN EXPRESS
850 3RD AVE                            2965 W. CORPORATE LAKE S BLVD.
NEW YORK NY 10022              WESTON FL 33331



### Delivery Service Invoice

| | |
|---|---|
| Invoice date | **April 11, 2009** |
| Invoice number | 00005T0T58159 |
| Shipper number | 5T0T58 |

Page 13 of 16

## Outbound

**UPS CampusShip** (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 04/03 | 1Z5T0T580294554966 | 2nd Day Air Commercial | 90401 | 208 | Letter | 13.90 | -4.45 | 9.45 |
| | | Fuel Surcharge | | | | 0.35 | -0.11 | 0.24 |
| | | Total | | | | 14.25 | -4.56 | 9.69 |

1st ref : K. Starr    UserID : j_balan1
Sender : Julia Balan        Receiver: Cindy Cassel
STARR & CO LLC                NV Investments, Inc.
850 3RD AVE                   301 Arizona Avenue
NEW YORK NY 10022             SANTA MONICA CA 90401

| 04/06 | 1Z5T0T580296016936 | 2nd Day Air Commercial | 87501 | 207 | 2 | 16.85 | -4.72 | 12.13 |

1st ref : K. Starr    UserID : j_balan1
Sender : Julia Balan        Receiver: James Kelly
STARR & CO LLC                James Kelly Contempora ry
850 3RD AVE                   1601 Paseo De Peralta
NEW YORK NY 10022             SANTA FE NM 87501

| 04/09 | 1Z5T0T581593190210 | Next Day Air Early A.M. Residential | 90069 | 108 | Letter | 24.25 | | 24.25 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Early A.M. Surcharge | | | | 31.00 | | 31.00 |
| | | Total | | | | 57.65 | | 57.65 |

1st ref : ROBIN LLOYD    UserID : j_phelan
Sender : John Phelan        Receiver: MARISA LLOYD
STARR & CO LLC                MARISA LLOYD
850 3RD AVE                   8952 DICKS AVENUE
NEW YORK NY 10022             WEST HOLLYWOOD CA 90069

| 04/03 | 1Z5T0T580191464990 | Next Day Air Residential | 90272 | 108 | Letter | 24.25 | -10.19 | 14.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.67 | -0.26 | 0.41 |
| | | Total | | | | 27.32 | -10.45 | 16.87 |

1st ref : MEYERS635    UserID : m_grzejka
Sender : Marzena Grzejka        Receiver: Nancy Meyers
STARR & CO LLC                    NANCY MEYERS
850 3RD AVE                       1329 SAN REMO DRIVE
NEW YORK NY 10022                 PACIFIC PALISADES CA 90272

| | 1Z5T0T581598768721 | Next Day Air Early A.M. Commercial | 10007 | 102 | Letter | 14.85 | | 14.85 |
| | | Early A.M. Surcharge | | | | 31.00 | | 31.00 |
| | | Fuel Surcharge | | | | 1.15 | | 1.15 |
| | | Total | | | | 47.00 | | 47.00 |

1st ref : BROWN199    UserID : m_grzejka
Sender : Marzena Grzejka        Receiver: Almadale Campbell Br
STARR & CO LLC                    Almadale Campbell Brow n
850 3RD AVE                       101 Warren Street
NEW YORK NY 10022                 NEW YORK NY 10007

| 04/09 | 1Z5T0T580193267191 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Total | | | | 19.65 | -5.94 | 13.71 |

1st ref : Leibovitz    UserID : m_interrante
Sender : Marissa Interrante        Receiver:
STARR & CO LLC                    TIMOTHY FEROE
850 3RD AVE                       311 RIVER ROAD
NEW YORK NY 10022                 RHINEBECK NY 12572

| 04/08 | 1Z5T0T580199650443 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.70 | 14.55 |

1st ref : 744    UserID : m_lam
Sender : Mandy Lam        Receiver: NICK ZAYAS
STARR & CO LLC                SCOTT RUDIN PRODUCTION S / DISNEY
850 3RD AVE                   500 SOUTH BUENA VISTA STREET
NEW YORK NY 10022             BURBANK CA 91521



### *Delivery Service Invoice*

Invoice date    **April 4, 2009**

Invoice number    00005T0T58149

Shipper number    5T0T58

Page  12 of 15

## Outbound
#### UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/30 | 1Z5T0T580191703605 | Next Day Air Residential | 11554 | 102 | Letter | 14.85 | -6.24 | 8.61 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.43 | -0.16 | 0.27 |
| | | **Total** | | | | **17.68** | **-6.40** | **11.28** |

**1st ref :** Walter Green      UserID : m_dooley
**Sender :** Michael Dooley      **Receiver:** Grace Jara
STARR & CO LLC      Grace Jara
850 3RD AVE      51 Merrick Avenue
NEW YORK NY 10022      EAST MEADOW NY 11554

| 04/01 | 1Z5T0T580191032483 | Next Day Air Commercial | 08852 | 102 | Letter | 14.85 | -6.24 | 8.61 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 0.37 | -0.16 | 0.21 |
| | | **Total** | | | | **15.22** | **-6.40** | **8.82** |

**1st ref :** SCORSESE-792      UserID : m_interrante
**Sender :** Marissa Interrante      **Receiver:**
STARR & CO LLC      FANNY DIGIOVANNI
850 3RD AVE      700 WOODS LN
NEW YORK NY 10022      MONMOUTH JUNCTION NJ 08852

| | 1Z5T0T580290249428 | 2nd Day Air Residential | 10590 | 202 | Letter | 9.45 | -3.02 | 6.43 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.30 | -0.08 | 0.22 |
| | | **Total** | | | | **12.15** | **-3.10** | **9.05** |

**1st ref :** TUCCI-928      UserID : m_interrante
**Sender :** Marissa Interrante      **Receiver:**
STARR & CO LLC      STANLEY TUCCI
850 3RD AVE      183 RIDGEFIELD AVENUE
NEW YORK NY 10022      SOUTH SALEM NY 10590

| 04/02 | 1Z5T0T580198347881 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -6.24 | 8.61 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.49 | -0.16 | 0.33 |
| | | **Total** | | | | **20.14** | **-6.40** | **13.74** |

**1st ref :** Leibovitz      UserID : m_interrante
**Sender :** Marissa Interrante      **Receiver:**
STARR & CO LLC      TIMOTHY FEROE
850 3RD AVE      311 RIVER ROAD
NEW YORK NY 10022      RHINEBECK NY 12572

| 04/01 | 1Z5T0T580198192628 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -10.19 | 14.06 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 0.61 | -0.26 | 0.35 |
| | | **Total** | | | | **24.86** | **-10.45** | **14.41** |

**1st ref :** 744      UserID : m_lam
**Sender :** Mandy Lam      **Receiver:** NICK ZAYAS
STARR & CO LLC      SCOTT RUDIN PRODUCTION S / DISNEY
850 3RD AVE      500 SOUTH BUENA VISTA  STREET
NEW YORK NY 10022      BURBANK CA 91521

| | 1Z5T0T580194868478 | Next Day Air Residential | 10960 | 102 | Letter | 14.85 | -6.24 | 8.61 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.43 | -0.16 | 0.27 |
| | | **Total** | | | | **17.68** | **-6.40** | **11.28** |

**1st ref :** Howard      UserID : s_mcpartland
**Sender :** Stacey McPartland      **Receiver:** Joanne Howard
STARR & CO LLC      N/A
850 3RD AVE      15 Castle Heights
NEW YORK NY 10022      NYACK NY 10960



### Delivery Service Invoice

| | |
|---|---|
| Invoice date | **March 28, 2009** |
| Invoice number | 00005T0T58139 |
| Shipper number | 5T0T58 |
| Page 9 of 17 | |

## Outbound
**UPS Internet Shipping** (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/24 | 1Z5T0T580193593409 | Next Day Air Residential | 12545 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.49 | -0.15 | 0.34 |
| | | Total | | | | 20.14 | -6.09 | 14.05 |

1st ref : Neeson673      UserID : D_GIRALDO
Sender : David Giraldo      Receiver: JULIE SALANDER
STARR & COMPANY LLC.      C/O WILLOWGLEN FARM
850 3RD AVE.      418 TOWER HILL ROAD
NEW YORK NY 10022      MILLBROOK NY 12545

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/26 | 1Z5T0T580196400423 | Next Day Air Residential | 12545 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.49 | -0.15 | 0.34 |
| | | Total | | | | 20.14 | -6.09 | 14.05 |

1st ref : Neeson673      UserID : D_GIRALDO
Sender : David Giraldo      Receiver: ALICE DEPAOLI
STARR & COMPANY LLC.      C/O WILLOWGLEN FARM
850 3RD AVE.      418 TOWER HILL ROAD
NEW YORK NY 10022      MILLBROOK NY 12545

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/20 | 1Z5T0T580190409499 | Next Day Air Residential | 90401 | 108 | Letter | 24.25 | -9.70 | 14.55 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.67 | -0.24 | 0.43 |
| | | Total | | | | 27.32 | -9.94 | 17.38 |

1st ref : 009-ALTMAN      UserID : MARIASTARR
Sender : MARIA FRANZESE      Receiver:
STARR & COMPANY, LLC      KATHRYN ALTMAN
850 THIRD AVENUE, 15TH FLOOR      1221 OCEAN AVENUE
NEW YORK NY 10022      SANTA MONICA CA 90401

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580197675484 | Next Day Air Residential | 12401 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.43 | -0.15 | 0.28 |
| | | Total | | | | 17.68 | -6.09 | 11.59 |

1st ref : 557-ANNIE      UserID : MARIASTARR
Sender : MARIA FRANZESE      Receiver:
STARR & COMPANY, LLC      ARCHIBALD HEATING & AI R
850 THIRD AVENUE, 15TH FLOOR      81 HILL ROAD
NEW YORK NY 10022      KINGSTON NY 12401

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/26 | 1Z5T0T581394616324 | Next Day Air Saver Residential | 90027 | 138 | Letter | 21.90 | -8.76 | 13.14 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.61 | -0.22 | 0.39 |
| | | Total | | | | 24.91 | -8.98 | 15.93 |

1st ref : Tunney      UserID : SusieKim
Sender : Susie Kim      Receiver:
Starr & Company, LLC      Lucy Winters
850 Third Ave      3815 Aloha Street
New York NY 10022      LOS ANGELES CA 90027

| | |
|---|---|
| Fare | $42.00 |
| FSC | $2.00 |
| Tol/Prk | $0.00 |
| Misc | $0.00 |
| Grat | $0.00 |
| Stops | $0.00 |
| WT | $147.00 |
| V.Fee | $3.00 |
| NYS | $3.88 |
| Total | $197.88 |

*LEIBOVITZ*

Inv. No:   402138    Vch No:   366936    Inv. Date   11/19/2007



| | |
|---|---|
| Fare | $19.00 |
| FSC | $2.00 |
| Tol/Prk | $0.00 |
| Misc | $0.00 |
| Grat | $0.00 |
| Stops | $0.00 |
| WT | $0.00 |
| V.Fee | $3.00 |
| NYS | $0.48 |
| Total | $24.48 |

Inv. No:   402138    Vch No:   367144    Inv. Date   11/19/2007



| | |
|---|---|
| Fare | $22.00 |
| FSC | $2.00 |
| Tol/Prk | $0.00 |
| Misc | $0.00 |
| Grat | $5.00 |
| Stops | $7.00 |
| WT | $0.00 |
| V.Fee | $3.00 |
| NYS | $0.78 |
| Total | $39.78 |

Inv. No:   402138    Vch No:   367207    Inv. Date   11/19/2007



| | |
|---|---|
| Fare | $21.00 |
| FSC | $2.00 |
| Tol/Prk | $0.00 |
| Misc | $0.00 |
| Grat | $0.00 |
| Stops | $0.00 |
| WT | $0.00 |
| V.Fee | $3.00 |
| NYS | $0.52 |
| Total | $26.52 |

Inv. No:   402138    Vch No:   367209    Inv. Date   11/19/2007

Printed:    11/15/2007



# STARR & COMPANY, LLC
### 850 THIRD AVENUE, 15TH FLOOR
### NEW YORK, N.Y. 10022

### (212) 759-6556

PAGE 1

Ms. Annie Liebovitz
C/O Starr & Company, LLC
850 Third Avenue
New York, NY 10022

Invoice #:    00022709
Invoice Date: 07/01/09
Payment Due:  07/01/09
Terms: UPON RECEIPT

FOR PROFESSIONAL SERVICES RENDERED

INVOICE

| | |
|---|---:|
| During the month ended 06/30/09 | 25,000.00 |
| Messenger Expense | 269.05 |
| Postage Expense | 236.13 |
| UPS Expense | 125.10 |
| Carfare Expense | 209.10 |
| Office Expense | 788.00 |
| **TOTAL** | **26,627.38** |

*(handwritten)* Leibovitz / UPS-$125 / messenger-$269.05 / Car service-$209.10

**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **May 30, 2009** |
| Invoice number | 00005T0T58229 |
| Shipper number | 5T0T58 |
| Page 9 of 10 | |

## Outbound

### UPS Internet Shipping (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/28 | 1Z5T0T580199802716 | Next Day Air Commercial | 02110 | 103 | Letter | 17.55 | -7.02 | 10.53 |

1st ref : Lambert 540 — UserID : SuzMPerez
Sender : Susana Perez / Starr & Company LLC / 850 Third Avenue / New York NY 10022
Receiver : Noml Caperton / Winslow Evans & Crocke r / 175 Federal Street / BOSTON MA 02110

| **Total UPS Internet Shipping** | | | 10 Package(s) | | | 188.95 | -48.39 | 140.56 |
|---|---|---|---|---|---|---|---|---|

### UPS CampusShip

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/22 | 1Z5T0T580196789836 | Next Day Air Commercial | 12204 | 102 | Letter | 14.85 | -5.94 | 8.91 |

1st ref : 999 Bartiromo — UserID : d_mussig
Sender : Donna Mussig / STARR & CO LLC / 850 3RD AVE / NEW YORK NY 10022
Receiver : Workers' Compensatlo / State of New York / Disability Benefits Bu reau / ALBANY NY 12204

| 05/28 | 1Z5T0T581393775146 | Next Day Air Saver Commercial | 93110 | 138 | Letter | 21.90 | -8.76 | 13.14 |

1st ref : 306 Douglas — UserID : d_mussig
Sender : Donna Mussig / STARR & CO LLC / 850 3RD AVE / NEW YORK NY 10022
Receiver : Mark Reinhardt / MNS Engineers, Inc. / 4050 Calle Real / SANTA BARBARA CA 93110

| | 1Z5T0T580192544955 | Next Day Air Commercial | 90067 | 108 | 2 | 42.85 | -16.28 | 26.57 |

1st ref : BERG — UserID : e_morrisohn
Sender : Elleen Morrishohn / STARR & CO LLC / 850 3RD AVE / NEW YORK NY 10022
Receiver : JEFF BERG / ICM / MGM TOWER 9TH FLR / LOS ANGELES CA 90067

| 05/27 | 1Z5T0T580292722117 | 2nd Day Air Commercial | 89169 | 208 | 1 | 14.85 | -4.16 | 10.69 |

1st ref : K. Starr — UserID : j_balan1
Sender : Julla Balan / STARR & CO LLC / 850 3RD AVE / NEW YORK NY 10022
Receiver : Mr. Slg Rogich / The Rogich Communicati ons Group / 3883 HOWARD HUGHES PKW Y / LAS VEGAS NV 89169

| 05/28 | 1Z5T0T580296697933 | 2nd Day Air Commercial | 10013 | 202 | Letter | 9.45 | -2.65 | 6.80 |

1st ref : DEMME287 — UserID : m_grzejka
Sender : Marzena Grzejka / STARR & CO LLC / 850 3RD AVE / NEW YORK NY 10022
Receiver : C/O TREVANN POST, IN / BERHANE PRODUCTIONS / 161 AVENUE OF THE AMER ICAS / NEW YORK NY 10013

| | 1Z5T0T580192678196 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Total | | | | 19.65 | -5.94 | 13.71 |

1st ref : LEIBOVITZ — UserID : m_interrante
Sender : Marlssa Interrante / STARR & CO LLC / 850 3RD AVE / NEW YORK NY 10022
Receiver : TIMOTHY FEROE / 311 RIVER ROAD / RHINEBECK NY 12572

| 05/27 | 1Z5T0T580199226670 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.70 | 14.55 |

1st ref : 744 — UserID : m_lam
Sender : Mandy Lam / STARR & CO LLC / 850 3RD AVE / NEW YORK NY 10022
Receiver : NICK ZAYAS / SCOTT RUDIN PRODUCTION S / DISNEY / 500 SOUTH BUENA VISTA STREET / BURBANK CA 91521



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **May 16, 2009** |
| Invoice number | 00005T0T58209 |
| Shipper number | 5T0T58 |

Page  6 of 8

## Outbound

UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/13 | 1Z5T0T581392219650 | Next Day Air Saver Residential | 90049 | 138 | Letter | 21.90 | -8.76 | 13.14 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | **Total** | | | | 24.30 | -8.76 | 15.54 |

1st ref : SHYER813        UserID : m_grzejka
Sender : Marzena Grzejka     Receiver: Charles Shyer
STARR & CO LLC                   Charles Shyer
850 3RD AVE                     227 N. GLENROY AVENUE
NEW YORK NY 10022          LOS ANGELES CA 90049

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/14 | 1Z5T0T581398949753 | Next Day Air Saver Residential | 33486 | 136 | Letter | 19.95 | -7.98 | 11.97 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | **Total** | | | | 22.35 | -7.98 | 14.37 |

1st ref : Demme287        UserID : m_grzejka
Sender : Marzena Grzejka     Receiver: George Shiffman
STARR & CO LLC                   George Shiffman
850 3RD AVE                     21344 Pagosa Ct.
NEW YORK NY 10022          BOCA RATON FL 33486

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/12 | 1Z5T0T580193654601 | Next Day Air Residential | 10590 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | **Total** | | | | 17.25 | -5.94 | 11.31 |

1st ref : TUCCI-928        UserID : m_interrante
Sender : Marissa Interrante    Receiver:
STARR & CO LLC                   STANLEY TUCCI
850 3RD AVE                     183 RIDGEFIELD AVENUE
NEW YORK NY 10022          SOUTH SALEM NY 10590

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/14 | 1Z5T0T580191784895 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | **Total** | | | | 19.65 | -5.94 | 13.71 |

1st ref : LEIBOVITZ        UserID : m_interrante
Sender : Marissa Interrante    Receiver:
STARR & CO LLC                   TIMOTHY FEROE
850 3RD AVE                     311 RIVER ROAD
NEW YORK NY 10022          RHINEBECK NY 12572

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/13 | 1Z5T0T580198697520 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.70 | 14.55 |

1st ref : 744        UserID : m_lam
Sender : Mandy Lam     Receiver: NICK ZAYAS
STARR & CO LLC                   SCOTT RUDIN PRODUCTION S / DISNEY
850 3RD AVE                     500 SOUTH BUENA VISTA  STREET
NEW YORK NY 10022          BURBANK CA 91521

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/11 | 1Z5T0T580294996373 | 2nd Day Air Commercial | 08701 | 202 | Letter | 9.45 | -2.65 | 6.80 |

1st ref : Grossman        UserID : v_molloy
Sender : Virginia Molloy     Receiver: Tax Collector
STARR & CO LLC                   Township of Lakewood
850 3RD AVE                     231 Third Street
NEW YORK NY 10022          LAKEWOOD NJ 08701

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/12 | 1Z5T0T580193706386 | Next Day Air Commercial | 11556 | 102 | Letter | 14.85 | -5.94 | 8.91 |

1st ref : Haseltine        UserID : v_molloy
Sender : Virginia Molloy     Receiver: Karen A. Rotgin, Esq
STARR & CO LLC                   The Rotgin Law Firm
850 3RD AVE                     586 Rexcorp Plaza
NEW YORK NY 10022          Uniondale NY 11556

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total UPS CampusShip** | | | 11 Package(s) | | | 207.70 | -74.47 | 133.23 |
| **Total Outbound** | | | 27 Package(s) | | | 533.30 | -197.23 | 336.07 |

**UPS**

### Delivery Service Invoice

| | |
|---|---|
| Invoice date | **May 23, 2009** |
| Invoice number | 00005T0T58219 |
| Shipper number | 5T0T58 |

Page  7 of 9

## Outbound

UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/18 | 1Z5T0T580294054756 | 2nd Day Air Commercial | 91523 | 208 | Letter | 13.90 | -3.89 | 10.01 |
| | 1st ref : K. Starr | | | UserID : j_balan1 | | | | |
| | Sender : Julia Balan | | Receiver: Ben Silverman | | | | | |
| | STARR & CO LLC | | NBC Universal | | | | | |
| | 850 3RD AVE | | 3000 W. Alameda Ave. | | | | | |
| | NEW YORK NY 10022 | | BURBANK CA 91523 | | | | | |
| 05/21 | 1Z5T0T580198476198 | Next Day Air Residential | 11724 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Total | | | | 17.25 | -5.94 | 11.31 |
| | 1st ref : K. Starr | | | UserID : j_balan1 | | | | |
| | Sender : Julia Balan | | Receiver: Bob Gutkowski | | | | | |
| | STARR & CO LLC | | Bob Gutkowski | | | | | |
| | 850 3RD AVE | | 20 Fox Hunt Lane | | | | | |
| | NEW YORK NY 10022 | | COLD SPRING HARBOR NY 11724 | | | | | |
| | 1Z5T0T581392795064 | Next Day Air Saver Residential | 90049 | 138 | Letter | 21.90 | -8.76 | 13.14 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Total | | | | 24.30 | -8.76 | 15.54 |
| | 1st ref : SHYER813 | | | UserID : m_grzejka | | | | |
| | Sender : Marzena Grzejka | | Receiver: Charles Shyer | | | | | |
| | STARR & CO LLC | | Charles Shyer | | | | | |
| | 850 3RD AVE | | 227 N. GLENROY AVENUE | | | | | |
| | NEW YORK NY 10022 | | LOS ANGELES CA 90049 | | | | | |
| 05/19 | 1Z5T0T581391342572 | Next Day Air Saver Residential | 10590 | 132 | Letter | 13.15 | -5.26 | 7.89 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Total | | | | 15.55 | -5.26 | 10.29 |
| | 1st ref : TUCCI-928 | | | UserID : m_interrante | | | | |
| | Sender : Marissa Interrante | | Receiver: | | | | | |
| | STARR & CO LLC | | STANLEY TUCCI | | | | | |
| | 850 3RD AVE | | 183 RIDGEFIELD AVENUE | | | | | |
| | NEW YORK NY 10022 | | SOUTH SALEM NY 10590 | | | | | |
| 05/21 | 1Z5T0T580199353621 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Total | | | | 19.65 | -5.94 | 13.71 |
| | 1st ref : LEIBOVITZ | | | UserID : m_interrante | | | | |
| | Sender : Marissa Interrante | | Receiver: | | | | | |
| | STARR & CO LLC | | TIMOTHY FEROE | | | | | |
| | 850 3RD AVE | | 311 RIVER ROAD | | | | | |
| | NEW YORK NY 10022 | | RHINEBECK NY 12572 | | | | | |
| 05/19 | 1Z5T0T580194075995 | Next Day Air Commercial | 33331 | 106 | Letter | 21.85 | -8.74 | 13.11 |
| | 1st ref : 945 | | | UserID : m_lam | | | | |
| | Sender : Mandy Lam | | Receiver: US PAYMENT FL | | | | | |
| | STARR & CO LLC | | AMERICAN EXPRESS | | | | | |
| | 850 3RD AVE | | 2965 W. CORPORATE LAKE S BLVD. | | | | | |
| | NEW YORK NY 10022 | | WESTON FL 33331 | | | | | |
| 05/20 | 1Z5T0T580191324800 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.70 | 14.55 |
| | 1st ref : 744 | | | UserID : m_lam | | | | |
| | Sender : Mandy Lam | | Receiver: NICK ZAYAS | | | | | |
| | STARR & CO LLC | | SCOTT RUDIN PRODUCTION S / DISNEY | | | | | |
| | 850 3RD AVE | | 500 SOUTH BUENA VISTA  STREET | | | | | |
| | NEW YORK NY 10022 | | BURBANK CA 91521 | | | | | |
| 05/21 | 1Z5T0T580191225677 | Next Day Air Commercial | 11932 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | 1st ref : 744 | | | UserID : m_lam | | | | |
| | Sender : Mandy Lam | | Receiver: ELLEN BARKER | | | | | |
| | STARR & CO LLC | | MARDERS | | | | | |
| | 850 3RD AVE | | 120 SNAKE HOLLOW ROAD | | | | | |
| | NEW YORK NY 10022 | | BRIDGEHAMPTON NY 11932 | | | | | |



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **April 18, 2009** |
| Invoice number | 00005T0T58169 |
| Shipper number | 5T0T58 |

Page  9 of 12

## Outbound
UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 04/13 | 1Z5T0T580198261231 | Next Day Air Residential | 90049 | 108 | Letter | 24.25 | -9.70 | 14.55 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | **Total** | | | | 26.65 | -9.70 | 16.95 |

1st ref : SHYER813                    UserID : m_grzejka
Sender : Marzena Grzejka                    Receiver: Charles Shyer
STARR & CO LLC                    Charles Shyer
850 3RD AVE                    227 N. GLENROY AVENUE
NEW YORK NY 10022                    LOS ANGELES CA 90049

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T581399610642 | Next Day Air Saver Residential | 90272 | 138 | Letter | 21.90 | -8.76 | 13.14 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | **Total** | | | | 24.30 | -8.76 | 15.54 |

1st ref : MEYERS635                    UserID : m_grzejka
Sender : Marzena Grzejka                    Receiver: Nancy Meyers
STARR & CO LLC                    NANCY MEYERS
850 3RD AVE                    1329 SAN REMO DRIVE
NEW YORK NY 10022                    PACIFIC PALISADES CA 90272

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/15 | 1Z5T0T580195175698 | Next Day Air Residential | 33486 | 106 | Letter | 21.85 | -8.74 | 13.11 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | **Total** | | | | 24.25 | -8.74 | 15.51 |

1st ref : DEMME287                    UserID : m_grzejka
Sender : Marzena Grzejka                    Receiver: George Shiffman
STARR & CO LLC                    George Shiffman
850 3RD AVE                    21344 Pagosa Ct.
NEW YORK NY 10022                    BOCA RATON FL 33486

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580299340286 | 2nd Day Air Commercial | 10007 | 202 | Letter | 9.45 | -2.65 | 6.80 |

1st ref : BROWN199                    UserID : m_grzejka
Sender : Marzena Grzejka                    Receiver: Almadale Campbell Br
STARR & CO LLC                    Almadale Campbell Brow n
850 3RD AVE                    101 Warren Street
NEW YORK NY 10022                    NEW YORK NY 10007

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/16 | 1Z5T0T580197498112 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | **Total** | | | | 19.65 | -5.94 | 13.71 |

1st ref : Leibovtiz                    UserID : m_interrante
Sender : Marissa Interrante                    Receiver:
STARR & CO LLC                    TIMOTHY FEROE
850 3RD AVE                    311 RIVER ROAD
NEW YORK NY 10022                    RHINEBECK NY 12572

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T581390429392 | Next Day Air Saver Residential | 43215 | 134 | Letter | 18.80 | -7.52 | 11.28 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | **Total** | | | | 21.20 | -7.52 | 13.68 |

1st ref : TUCCI-928                    UserID : m_interrante
Sender : Marissa Interrante                    Receiver:
STARR & CO LLC                    RACHEL MCINTYRE
850 3RD AVE                    250 DANIEL BURNHAM SQU ARE
NEW YORK NY 10022                    COLUMBUS OH 43215

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/13 | 1Z5T0T580196134015 | Next Day Air Commercial | 10036 | 102 | Letter | 14.85 | -5.94 | 8.91 |

1st ref : 744                    UserID : m_lam
Sender : Mandy Lam                    Receiver: Caroline Prugh
STARR & CO LLC                    Stuart Thompson
850 3RD AVE                    1501 Broadway
NEW YORK NY 10022                    NEW YORK NY 10036

***Delivery Service Invoice***

| | |
|---|---|
| Invoice date | **April 25, 2009** |
| Invoice number | 00005T0T58179 |
| Shipper number | 5T0T58 |

Page 9 of 11

## Outbound
UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 04/21 | 1Z5T0T581398449221 | Next Day Air Saver Residential | 90272 | 138 | Letter | 21.90 | -8.76 | 13.14 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | **Total** | | | | 24.30 | -8.76 | 15.54 |

1st ref : MEYERS365      UserID : m_grzejka
Sender : Marzena Grzejka      Receiver: Nancy Meyers
STARR & CO LLC      NANCY MEYERS
850 3RD AVE      1329 SAN REMO DRIVE
NEW YORK NY 10022      PACIFIC PALISADES CA 90272

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 04/22 | 1Z5T0T580295082278 | 2nd Day Air Residential | 90049 | 208 | Letter | 13.90 | -3.89 | 10.01 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | **Total** | | | | 16.30 | -3.89 | 12.41 |

1st ref : SHYER813      UserID : m_grzejka
Sender : Marzena Grzejka      Receiver: Charles Shyer
STARR & CO LLC      Charles Shyer
850 3RD AVE      227 N. GLENROY AVENUE
NEW YORK NY 10022      LOS ANGELES CA 90049

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580197769267 | Next Day Air Residential | 10590 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | **Total** | | | | 17.25 | -5.94 | 11.31 |

1st ref : TUCCI-928      UserID : m_interrante
Sender : Marissa Interrante      Receiver:
STARR & CO LLC      STANLEY TUCCI
850 3RD AVE      183 RIDGEFIELD AVENUE
NEW YORK NY 10022      SOUTH SALEM NY 10590

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 04/23 | 1Z5T0T580199956480 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | **Total** | | | | 19.65 | -5.94 | 13.71 |

1st ref : leibovitz      UserID : m_interrante
Sender : Marissa Interrante      Receiver:
STARR & CO LLC      TIMOTHY FEROE
850 3RD AVE      311 RIVER ROAD
NEW YORK NY 10022      RHINEBECK NY 12572

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 04/22 | 1Z5T0T580191155083 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.70 | 14.55 |

1st ref : 744      UserID : m_lam
Sender : Mandy Lam      Receiver: NICK ZAYAS
STARR & CO LLC      SCOTT RUDIN PRODUCTION S / DISNEY
850 3RD AVE      500 SOUTH BUENA VISTA  STREET
NEW YORK NY 10022      BURBANK CA 91521

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 04/21 | 1Z5T0T580198582215 | Next Day Air Commercial | 91364 | 108 | 40 | 165.10 | -62.74 | 102.36 |

1st ref : C. Simon      UserID : s_mcpartland
Sender : Stacey McPartland      Receiver: Berta Baghjajian, CP
STARR & CO LLC      Boulevard Management
850 3RD AVE      21731 Ventura Blvd
NEW YORK NY 10022      WOODLAND HILLS CA 91364

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580199492409 | Next Day Air Commercial | 91364 | 108 | 40 | 165.10 | -62.74 | 102.36 |

1st ref : C. Simon      UserID : s_mcpartland
Sender : Stacey McPartland      Receiver: Berta Baghjajian, CP
STARR & CO LLC      Boulevard Management
850 3RD AVE      21731 Ventura Blvd
NEW YORK NY 10022      WOODLAND HILLS CA 91364

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580199995796 | Next Day Air Commercial | 91364 | 108 | 40 | 165.10 | -62.74 | 102.36 |

1st ref : C. Simon      UserID : s_mcpartland
Sender : Stacey McPartland      Receiver: Berta Baghjajian, CP
STARR & CO LLC      Boulevard Management
850 3RD AVE      21731 Ventura Blvd
NEW YORK NY 10022      WOODLAND HILLS CA 91364

**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **May 2, 2009** |
| Invoice number | 00005T0T58189 |
| Shipper number | 5T0T58 |

Page 6 of 8

## Outbound
### UPS Internet Shipping (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 04/29 | 1Z5T0T580195438378 | Next Day Air Residential | 90028 | 108 | Letter | 24.25 | -9.70 | 14.55 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Total | | | | 26.65 | -9.70 | 16.95 |

1st ref : Oldman 688      UserID : jkstarr
Sender : James Kim      Receiver: Elba
       Starr & Co, LLC      Elba Hernandez
       850 3rd Ave 15th Floor      5726 Fountain Ave
       New York NY 10022      LOS ANGELES CA 90028

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580198433368 | Next Day Air Commercial | 90069 | 108 | Letter | 24.25 | -9.70 | 14.55 |

1st ref : Matisse Plc 688      UserID : jkstarr
Sender : James Kim      Receiver:
       Starr & Co, LLC
       850 3rd Ave 15th Floor      Jerry & Jon Monkarsh
       New York NY 10022      9061 Santa Monica Blvd
            LOS ANGELES CA 90069

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/28 | 1Z5T0T580198386311 | Next Day Air Commercial | 07068 | 102 | Letter | 14.85 | -5.94 | 8.91 |

1st ref : Leibovitz      UserID : Joile
Sender :      Receiver: Mr. Steven Brawer, E
       Starr & Company, LLC      Lowenstein Sandler PC
       850 Third Avenue      65 Livingston Avenue
       NEW YORK NY 10022      ROSELAND NJ 07068

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580199745323 | Next Day Air Commercial | 10036 | 102 | Letter | 14.85 | -5.94 | 8.91 |

UserID : Joile
Sender :      Receiver: Ms. Linda Hayman
       Starr & Company, LLc      Skadden Arps Slate
       850 Third Avenue      Four Times Square
       NEW YORK NY 10022      NEW YORK NY 10036

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/27 | 1Z5T0T581391601121 | Next Day Air Saver Residential | 10590 | 132 | Letter | 13.15 | -5.26 | 7.89 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Total | | | | 15.55 | -5.26 | 10.29 |

UserID : SusieKim
Sender : Susie Kim      Receiver: Elinor Klein
       Starr & Company, LLC      Elinor Klein
       850 Third Ave      18 Mill River Road
       New York NY 10022      SOUTH SALEM NY 10590

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/29 | 1Z5T0T580193210170 | Next Day Air Commercial | 33331 | 106 | Letter | 21.85 | -8.74 | 13.11 |

1st ref : Lambert 540      UserID : SuzMPerez
Sender : Susana Perez      Receiver:
       Starr & Company LLC      American Express-Payme nts
       850 Third Avenue      2965 West Corporate La kes Blvd
       New York NY 10022      WESTON FL 33331

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580194354353 | Next Day Air Residential | 11976 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Total | | | | 19.65 | -5.94 | 13.71 |

1st ref : Lambert 540      UserID : SuzMPerez
Sender : Susana Perez      Receiver: Americo Soares
       Starr & Company LLC      Benjamin V Lambert
       850 Third Avenue      366 Cobb Road
       New York NY 10022      WATERMILL NY 11976

| **Total UPS Internet Shipping** | | | | | **10 Package(s)** | **217.60** | **-80.32** | **137.28** |
|---|---|---|---|---|---|---|---|---|

**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **May 2, 2009** |
| Invoice number | 00005T0T58189 |
| Shipper number | 5T0T58 |

Page 7 of 8

## Outbound
UPS CampusShip

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 04/29 | 1Z5T0T580198044583 | Next Day Air Commercial | 90067 | 108 | Letter | 24.25 | -9.70 | 14.55 |
| | 1st ref : 999 Lambert | | | | UserID : d_mussig | | | |
| | Sender : Donna Mussig | | | | Receiver: Christopher Crowson | | | |
| | STARR & CO LLC | | | | Barclays Wealth | | | |
| | 850 3RD AVE | | | | 10250 Constellation Bo ulevard | | | |
| | NEW YORK NY 10022 | | | | LOS ANGELES CA 90067 | | | |
| 04/24 | 1Z5T0T580199735898 | Next Day Air Commercial | 20052 | 103 | Letter | 17.55 | -7.02 | 10.53 |
| | 1st ref : LAUER | | | | UserID : e_morrisohn | | | |
| | Sender : Eileen Morrishohn | | | | Receiver: | | | |
| | STARR & CO LLC | | | | GEORGE WASHINGTON UNIV ERSITY | | | |
| | 850 3RD AVE | | | | OFFICE OF UNDERGRADUAT E ADMISSIONS | | | |
| | NEW YORK NY 10022 | | | | WASHINGTON DC 20052 | | | |
| 04/28 | 1Z5T0T580196450941 | Next Day Air Commercial | 90067 | 108 | Letter | 24.25 | -9.70 | 14.55 |
| | 1st ref : BERG | | | | UserID : e_morrisohn | | | |
| | Sender : Eileen Morrishohn | | | | Receiver: JEFF BERG | | | |
| | STARR & CO LLC | | | | ICM | | | |
| | 850 3RD AVE | | | | MGM TOWER 9TH FLR | | | |
| | NEW YORK NY 10022 | | | | LOS ANGELES CA 90067 | | | |
| 04/27 | 1Z5T0T581398044506 | Next Day Air Saver Residential | 10590 | 132 | Letter | 13.15 | -5.26 | 7.89 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | **Total** | | | | 15.55 | -5.26 | 10.29 |
| | 1st ref : TUCCI-928 | | | | UserID : m_interrante | | | |
| | Sender : Marissa Interrante | | | | Receiver: | | | |
| | STARR & CO LLC | | | | STANLEY TUCCI | | | |
| | 850 3RD AVE | | | | 183 RIDGEFIELD AVENUE | | | |
| | NEW YORK NY 10022 | | | | SOUTH SALEM NY 10590 | | | |
| 04/29 | 1Z5T0T581390949562 | Next Day Air Saver Residential | 10590 | 132 | Letter | 13.15 | -5.26 | 7.89 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | **Total** | | | | 15.55 | -5.26 | 10.29 |
| | 1st ref : TUCCI-928 | | | | UserID : m_interrante | | | |
| | Sender : Marissa Interrante | | | | Receiver: Attn: RACHEL MCINTYR | | | |
| | STARR & CO LLC | | | | STANLEY TUCCI | | | |
| | 850 3RD AVE | | | | 183 RIDGEFIELD AVENUE | | | |
| | NEW YORK NY 10022 | | | | SOUTH SALEM NY 10590 | | | |
| 04/30 | 1Z5T0T580191744400 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | **Total** | | | | 19.65 | -5.94 | 13.71 |
| | 1st ref : Leibovitz | | | | UserID : m_interrante | | | |
| | Sender : Marissa Interrante | | | | Receiver: | | | |
| | STARR & CO LLC | | | | TIMOTHY FEROE | | | |
| | 850 3RD AVE | | | | 311 RIVER ROAD | | | |
| | NEW YORK NY 10022 | | | | RHINEBECK NY 12572 | | | |
| 04/29 | 1Z5T0T580193932186 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.70 | 14.55 |
| | 1st ref : 744 | | | | UserID : m_lam | | | |
| | Sender : Mandy Lam | | | | Receiver: NICK ZAYAS | | | |
| | STARR & CO LLC | | | | SCOTT RUDIN PRODUCTION S / DISNEY | | | |
| | 850 3RD AVE | | | | 500 SOUTH BUENA VISTA STREET | | | |
| | NEW YORK NY 10022 | | | | BURBANK CA 91521 | | | |
| 04/02 | 1Z5T0T580192573898 | Next Day Air Commercial | 10022 | 102 | Letter | 14.85 | -6.24 | 8.61 |
| | | Fuel Surcharge | | | | 0.37 | -0.16 | 0.21 |
| | | **Total** | | | | 15.22 | -6.40 | 8.82 |
| | 1st ref : Schelder | | | | UserID : s_mcpartland | | | |
| | Sender : Stacey McPartland | | | | Receiver: Stacey McPartland | | | |
| | STARR & CO LLC | | | | Starr & Company, LLC | | | |
| | 850 3RD AVE | | | | 850 Third Avenue | | | |
| | NEW YORK NY 10022 | | | | NEW YORK NY 10022 | | | |

*Delivery Service Invoice*

Invoice date        **May 9, 2009**

Invoice number    00005T0T58199

Shipper number    5T0T58

Page 7 of 11

## Outbound
### Worldwide Service

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/05 | 1Z5T0T580495161429 | Worldwide Saver | 500082 | 404 | Letter | 46.40 | -19.95 | 26.45 |

**1st ref : HASELTINE**

Sender : VIRGINIA MOLLOY
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

Receiver: RAJ SHEKHAR RAYAPROL
OREMUS CORPORATE SERVICES PVT LTD
613, 6TH FLOOR
HYDERABAD 500082
IN

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total Worldwide Service** | | | | | **1 Package(s)** | 46.40 | -19.95 | 26.45 |

### UPS Internet Shipping

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/01 | 1Z5T0T580193169645 | Next Day Air Commercial | 11787 | 102 | Letter | 14.85 | -5.94 | 8.91 |

**1st ref : Starr**            **2nd ref : Starr**
UserID : donnaljacob

Sender : Donna Jacobson
Starr & Company, LLC
850 Third Avenue
New York NY 10022

Receiver: Denice Metzger
WILLIAMS & WILLIAMS
25 Manor Road
SMITHTOWN NY 11787

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/04 | 1Z5T0T580291238661 | 2nd Day Air Residential | 11976 | 202 | Letter | 9.45 | -2.65 | 6.80 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Total | | | | 14.25 | -2.65 | 11.60 |

**1st ref : McInerney 624**            UserID : e.pons

Sender : Evelyn Pons
Starr & Company
850 3rd Avenue 15fl
New York NY 10022

Receiver: Jay McInerney
Hearst
156 Little Noyck Path
WATER MILL NY 11976

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/06 | 1Z5T0T580293085715 | 2nd Day Air Residential | 91401 | 208 | 1 | 14.85 | -4.16 | 10.69 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Total | | | | 17.25 | -4.16 | 13.09 |

**1st ref : L.Thompson**            UserID : michelle187
Sender : michelle                Receiver:
Starr & Company                COLLEEN GOORDICH
850 Third Ave 15th floor        6061 LONGRIDGE AVE
New York NY 10022            VAN NUYS CA 91401

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/01 | 1Z5T0T580192026612 | Next Day Air Commercial | 90036 | 108 | Letter | 24.25 | -9.70 | 14.55 |

**1st ref : Weinstein**            UserID : sunnycheung
Sender : Sunny Cheung            Receiver: David Rodriguez
Starr & Co LLC                The Weinstein Company
850 3rd Ave. 15th Fl            5700 Wilshire Blvd.
NEW YORK NY 10022            LOS ANGELES CA 90036

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/05 | 1Z5T0T580199533632 | Next Day Air Commercial | 89169 | 108 | Letter | 24.25 | -9.70 | 14.55 |

UserID : Jolie
Sender : Heather                Receiver: Sig Rogich
Starr & Company, LLc            Rogich Communications
850 Third Avenue            3883 HOWARD HUGHES PKW Y
New York NY 10022            LAS VEGAS NV 89169

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/01 | 1Z5T0T580194723230 | Next Day Air Residential | 07661 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Total | | | | 17.25 | -5.94 | 11.31 |

**1st ref : 557-leibovitz**            UserID : MARIASTARR
Sender : MARIA FRANZESE            Receiver:
STARR & COMPANY, LLC            SOLOMON GROSSMAN
850 THIRD AVENUE, 15TH FLOOR    335 OAK AVENUE
NEW YORK NY 10022            RIVER EDGE NJ 07661

*Delivery Service Invoice*

| | |
|---|---|
| Invoice date | **May 9, 2009** |
| Invoice number | 00005T0T58199 |
| Shipper number | 5T0T58 |

Page 8 of 11

## Outbound

### UPS Internet Shipping (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/04 | 1Z5T0T580194449288 | Next Day Air Commercial | 06108 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | 1st ref : 557-LEIBOVITZ | | | | UserID : MARIASTARR | | | |
| | Sender : MARIA FRANZESE | | | | Receiver: | | | |
| | STARR & COMPANY, LLC | | | | BANK OF AMERICA | | | |
| | 850 THIRD AVENUE, 15TH FLOOR | | | | 99 FOUNDERS PLZ | | | |
| | NEW YORK NY 10022 | | | | EAST HARTFORD CT 06108 | | | |
| | 1Z5T0T580191533272 | Next Day Air Commercial | 33331 | 106 | Letter | 21.85 | -8.74 | 13.11 |
| | 1st ref : Marron 592 | | | | UserID : SuzMPerez | | | |
| | Sender : Susana Perez | | | | Receiver: | | | |
| | Starr & Company LLC | | | | American Express-Payme nts | | | |
| | 850 Third Avenue | | | | 2965 West Corporate La kes Blvd | | | |
| | New York NY 10022 | | | | WESTON FL 33331 | | | |
| 05/06 | 1Z5T0T580196914477 | Next Day Air Commercial | 33331 | 106 | Letter | 21.85 | -8.74 | 13.11 |
| | 1st ref : Lambert 540 | | | | UserID : SuzMPerez | | | |
| | Sender : Susana Perez | | | | Receiver: | | | |
| | Starr & Company LLC | | | | American Express-Payme nts | | | |
| | 850 Third Avenue | | | | 2965 West Corporate La kes Blvd | | | |
| | New York NY 10022 | | | | WESTON FL 33331 | | | |
| **Total UPS Internet Shipping** | | | 9 Package(s) | | | 170.65 | -61.51 | 109.14 |

### UPS CampusShip

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/05 | 1Z5T0T580191222698 | Next Day Air Commercial | 07102 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | 1st ref : 673 Neeson | | | | UserID : d_mussig | | | |
| | Sender : Donna Mussig | | | | Receiver: Christine Alber, Esq | | | |
| | STARR & CO LLC | | | | Proskauer Rose LLP | | | |
| | 850 3RD AVE | | | | One Newark Center | | | |
| | NEW YORK NY 10022 | | | | NEWARK NJ 07102 | | | |
| 05/06 | 1Z5T0T580198817462 | Next Day Air Residential | 43054 | 104 | Letter | 20.15 | -8.06 | 12.09 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Total | | | | 22.55 | -8.06 | 14.49 |
| | 1st ref : 939 Van Sant | | | | UserID : d_mussig | | | |
| | Sender : Donna Mussig | | | | Receiver: Gus Van Sant | | | |
| | STARR & CO LLC | | | | Van Sant Residence | | | |
| | 850 3RD AVE | | | | 7640 North Goodrich Sq uare | | | |
| | NEW YORK NY 10022 | | | | NEW ALBANY OH 43054 | | | |
| 05/05 | 1Z5T0T581398571044 | Next Day Air Saver Residential | 12534 | 132 | Letter | 13.15 | -5.26 | 7.89 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Total | | | | 15.55 | -5.26 | 10.29 |
| | 1st ref : 637Mendes | | | | UserID : m_grzejka | | | |
| | Sender : Marzena Grzejka | | | | Receiver: Deirdre Entrup | | | |
| | STARR & CO LLC | | | | Deirdre Entrup | | | |
| | 850 3RD AVE | | | | 2839 Atlantic Avenue | | | |
| | NEW YORK NY 10022 | | | | HUDSON NY 12534 | | | |
| 05/07 | 1Z5T0T581392610333 | Next Day Air Saver Commercial | 10013 | 132 | Letter | 13.15 | -5.26 | 7.89 |
| | 1st ref : DEMME287 | | | | UserID : m_grzejka | | | |
| | Sender : Marzena Grzejka | | | | Receiver: C/O TREVANN POST, IN | | | |
| | STARR & CO LLC | | | | BERHANE PRODUCTIONS | | | |
| | 850 3RD AVE | | | | 161 AVENUE OF THE AMER ICAS | | | |
| | NEW YORK NY 10022 | | | | NEW YORK NY 10013 | | | |

# UPS

**Delivery Service Invoice**

Invoice date          May 9, 2009

Invoice number     00005T0T58199

Shipper number    5T0T58

Page 9 of 11

## Outbound

### UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/01 | 1Z5T0T581598395991 | Next Day Air Early A.M. Residential | 10590 | 102 | Letter | 14.85 | | 14.85 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Early A.M. Surcharge | | | | 31.00 | | 31.00 |
| | | Total | | | | 48.25 | | 48.25 |

**1st ref :** Tucci-928          **UserID :** m_interrante
**Sender  :** Marissa Interrante          **Receiver:** Attn: Rachel McIntyr
STARR & CO LLC          STANLEY TUCCI
850 3RD AVE          183 RIDGEFIELD AVENUE
NEW YORK NY 10022          SOUTH SALEM NY 10590

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/07 | 1Z5T0T580199976093 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Total | | | | 19.65 | -5.94 | 13.71 |

**1st ref :** LEIBOVITZ          **UserID :** m_interrante
**Sender  :** Marissa Interrante          **Receiver:**
STARR & CO LLC          TIMOTHY FEROE
850 3RD AVE          311 RIVER ROAD
NEW YORK NY 10022          RHINEBECK NY 12572

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/06 | 1Z5T0T580197097653 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.70 | 14.55 |

**1st ref :** 744          **UserID :** m_lam
**Sender  :** Mandy Lam          **Receiver:** NICK ZAYAS
STARR & CO LLC          SCOTT RUDIN PRODUCTION S / DISNEY
850 3RD AVE          500 SOUTH BUENA VISTA  STREET
NEW YORK NY 10022          BURBANK CA 91521

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/01 | 1Z5T0T580193369456 | Next Day Air Residential | 10533 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Total | | | | 17.25 | -5.94 | 11.31 |

**1st ref :** Winger          **UserID :** s_mcpartland
**Sender  :** Stacey McPartland          **Receiver:** Debra Howard
STARR & CO LLC          N/A
850 3RD AVE          30 Half Moon Lane
NEW YORK NY 10022          IRVINGTON NY 10533

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/04 | 1Z5T0T580195916600 | Next Day Air Residential | 11963 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Total | | | | 19.65 | -5.94 | 13.71 |

**1st ref :** Scheider          **UserID :** s_mcpartland
**Sender  :** Stacey McPartland          **Receiver:** Brenda Scheider
STARR & CO LLC          N/A
850 3RD AVE          9 Somers Place
NEW YORK NY 10022          SAG HARBOR NY 11963

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total UPS CampusShip** | | | | 9 **Package(s)** | | 195.15 | -52.04 | 143.11 |
| **Total Outbound** | | | | 28 **Package(s)** | | 855.20 | -258.17 | 597.03 |


*N.Y. Minute*
*Messenger & Trucking*

| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 41435 |
| Invoice Date |
| 5/31/2009 |

**Client Name - LAMBERT Total:**          **$29.25**

---

### Client Name          LAUER
### Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 5/4/2009 12:38 PM<br>Bike Regular | 938613<br><br>Venus | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Annette Lauer<br>133 E 64th St Apt 6A<br>New York NY 10065-7045 | lauer |
| | | | Bike Regular          $9.75 | |
| | | | **Order Total:**        **$9.75** | |
| 5/11/2009 1:11 PM<br>Bike Regular | 942212<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - HOPE<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LAUER, ANNETTE<br>133 E 64th St<br>New York NY 10065-7045 | LAUER |
| | | | Bike Regular          $9.75 | |
| | | | **Order Total:**        **$9.75** | |
| 5/19/2009 4:07 PM<br>Bike Rush | 946568<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - EILEEN<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LAUER, ANNETTE<br>133 E 64th St 6A<br>New York NY 10065-7045 | LAUER |
| | | | Bike Rush          $17.50 | |
| | | | **Order Total:**      **$17.50** | |
| 5/21/2009 11:30 AM<br>Bike Regular | 947557<br><br>Mona | Capital One<br>424 Madison Ave 2fl<br>New York NY 10017-1106 | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | lauer |
| | | | Bike Regular          $9.75 | |
| | | | **Order Total:**        **$9.75** | |
| 5/26/2009 1:04 PM<br>Bike Regular | 949098<br><br>Venus | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Anette Laurer<br>133 E 64th St<br>New York NY 10065-7045 | lauer |
| | | | Bike Regular          $9.75 | |
| | | | **Order Total:**        **$9.75** | |

**Delivery Detail Totals:**          **$56.50**

**Client Name - LAUER Total:**          **$56.50**

---

### Client Name          LEBIOWITZ
### Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 5/26/2009 4:16 PM<br>Bike Regular | 949304<br><br>Nicole | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | /<br>4 Times Sq # 11/FL<br>New York NY 10036-6518 | Lebiowitz |
| | | | Bike Regular          $9.75 | |
| | | | **Order Total:**        **$9.75** | |

**Delivery Detail Totals:**          **$9.75**

**Client Name - LEBIOWITZ Total:**          **$9.75**

---


## N.Y. Minute
*Messenger & Trucking*

| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 41435 |
| Invoice Date |
| 5/31/2009 |

**Client Name - LAMBERT Total:**          **$29.25**

---

### Client Name          LAUER
### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 5/4/2009 12:38 PM Bike Regular | 938613 Venus | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Annette Lauer 133 E 64th St Apt 6A New York NY 10065-7045 | lauer |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 5/11/2009 1:11 PM Bike Regular | 942212 Mona Simmons (212) 759-6556 | Starr & Co - HOPE 850 3rd Ave # 15/FL New York NY 10022-6222 | LAUER, ANNETTE 133 E 64th St New York NY 10065-7045 | LAUER |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 5/19/2009 4:07 PM Bike Rush | 946568 Mona Simmons (212) 759-6556 | Starr & Co - EILEEN 850 3rd Ave # 15/FL New York NY 10022-6222 | LAUER, ANNETTE 133 E 64th St 6A New York NY 10065-7045 | LAUER |
| | | | Bike Rush          $17.50 | |
| | | | Order Total:          $17.50 | |
| 5/21/2009 11:30 AM Bike Regular | 947557 Mona | Capital One 424 Madison Ave 2fl New York NY 10017-1106 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | lauer |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 5/26/2009 1:04 PM Bike Regular | 949098 Venus | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Anette Laurer 133 E 64th St New York NY 10065-7045 | lauer |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

**Delivery Detail Totals:**          **$56.50**

**Client Name - LAUER Total:**          **$56.50**

---

### Client Name          LEBIOWITZ
### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 5/26/2009 4:16 PM Bike Regular | 949304 Nicole | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | / 4 Times Sq # 11/FL New York NY 10036-6518 | Lebiowitz |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

**Delivery Detail Totals:**          **$9.75**

**Client Name - LEBIOWITZ Total:**          **$9.75**

---



**N.Y. Minute**
*Messenger & Trucking*

| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 41435 |
| Invoice Date |
| 5/31/2009 |

**Client Name**          **LEIBOVITZ**
**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 5/1/2009 2:11 PM Bike Regular | 938015 Mona Simmons (212) 759-6556 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Regular $9.75 | |
| | | | Order Total: $9.75 | |
| 5/4/2009 9:34 AM Bike Regular | 938376 Virginia Molloy (212) 759-6556 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Miller Samuel Inc. 21 W 38th St Fl 15 New York NY 10018-2208 | Leibovitz |
| | | | Bike Regular $9.75 | |
| | | | Order Total: $9.75 | |
| 5/6/2009 4:06 PM Bike Regular | 940199 Mona Simmons (212) 759-6556 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Regular $9.75 | |
| | | | Order Total: $9.75 | |
| 5/7/2009 4:10 PM Bike Regular | 940947 Mona Simmons (212) 759-6556 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Regular $9.75 | |
| | | | Order Total: $9.75 | |
| 5/14/2009 4:26 PM Bike Rush | 944507 Mona Simmons (212) 759-6556 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Rush $17.50 | |
| | | | Order Total: $17.50 | |
| 5/15/2009 11:50 AM Vehicle Regular | 944906 Venus | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Mary Howard Stuio 98 4th St Brooklyn NY 11231-4821 | leibovitz |
| | | | Vehicle Regular $35.00 | |
| | | | Fuel Surcharge 1 $3.15 | |
| | | | Order Total: $38.15 | |
| 5/19/2009 5:00 PM Bike Rush | 946642 Mona Simmons (212) 759-6556 | Starr & Co - PETER 850 3rd Ave # 15/FL New York NY 10022-6222 | VANDERBUILT APPRAISAL CC 770 Lexington Ave Fl 3 New York NY 10065-8165 | LEIBOVITZ |
| | | | Bike Rush $17.50 | |
| | | | Order Total: $17.50 | |

**Delivery Detail Totals:**          **$112.15**

**Client Name - LEIBOVITZ Total:**          **$112.15**

**Client Name**          **LEIBOWITZ**
**Delivery Detail**

Page    31    of    67



| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 41435 |
| Invoice Date |
| 5/31/2009 |

| | | | | |
|---|---|---|---|---|
| | **Client Name** | **LEIBOWITZ** | | |

| Date Ready | Order ID | | | References |
|---|---|---|---|---|
| Order Type | Caller | Origin | Destination | Billing Group |
| 5/8/2009 10:14 AM | 941211 | Starr & Co | Leibowitz | LEIBOWITZ |
| Bike Rush | | 850 3rd Ave # 15/FL | 755 Greenwich St | |
| | Mona Simmons | New York NY 10022-6222 | New York NY 10014-2111 | |
| | | | Bike Rush        $17.50 | |
| | | | Order Total:        **$17.50** | |

|  |  |
|---|---|
| **Delivery Detail Totals:** | **$17.50** |
| **Client Name - LEIBOWITZ Total:** | **$17.50** |

| | | | | |
|---|---|---|---|---|
| | **Client Name** | **LEIVOVITZ** | | |
| | | **Delivery Detail** | | |

| Date Ready | Order ID | | | References |
|---|---|---|---|---|
| Order Type | Caller | Origin | Destination | Billing Group |
| 5/28/2009 4:33 PM | 950615 | Starr & Co | / | leivovitz |
| Bike Direct | | 850 3rd Ave # 15/FL | 755 Greenwich St | |
| | Mona | New York NY 10022-6222 | New York NY 10014-2111 | |
| | | | Bike Direct        $26.25 | |
| | | | Order Total:        **$26.25** | |

|  |  |
|---|---|
| **Delivery Detail Totals:** | **$26.25** |
| **Client Name - LEIVOVITZ Total:** | **$26.25** |

| | | | | |
|---|---|---|---|---|
| | **Client Name** | **LEVINE SIMON** | | |
| | | **Delivery Detail** | | |

| Date Ready | Order ID | | | References |
|---|---|---|---|---|
| Order Type | Caller | Origin | Destination | Billing Group |
| 5/4/2009 2:36 PM | 938719 | Starr & Co - david | LEVINE & SIMON | levine simon |
| Bike Regular | | 850 3rd Ave # 15/FL | 275 Central Park W Apt 7A | |
| | Mona Simmons | New York NY 10022-6222 | New York NY 10024-3039 | |
| | (212) 759-6556 | | | |
| | | | Bike Regular        $9.75 | |
| | | | Order Total:        **$9.75** | |
| 5/27/2009 4:40 PM | 949959 | Starr & Co - DAVID | LEVINE & SIMON | LEVINE SIMON |
| Bike Regular | | 850 3rd Ave # 15/FL | 275 Central Park W Apt 7A | |
| | Mona Simmons | New York NY 10022-6222 | New York NY 10024-3039 | |
| | (212) 759-6556 | | | |
| | | | Bike Regular        $9.75 | |
| | | | Order Total:        **$9.75** | |

|  |  |
|---|---|
| **Delivery Detail Totals:** | **$19.50** |
| **Client Name - LEVINE SIMON Total:** | **$19.50** |

| | | | | |
|---|---|---|---|---|
| | **Client Name** | **LIBERMAN** | | |
| | | **Delivery Detail** | | |

| Date Ready | Order ID | | | References |
|---|---|---|---|---|
| Order Type | Caller | Origin | Destination | Billing Group |



| Customer Number | 9363 |
|---|---|
| Invoice Number | 41435 |
| Invoice Date | 5/31/2009 |

**Client Name  LEIBOWITZ**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 5/8/2009 10:14 AM Bike Rush | 941211 | Starr & Co 850 3rd Ave # 15/FL | Leibowitz 755 Greenwich St | LEIBOWITZ |
| | Mona Simmons | New York NY 10022-6222 | New York NY 10014-2111 | |
| | | | Bike Rush        $17.50 | |
| | | | **Order Total:    $17.50** | |

| | |
|---|---|
| **Delivery Detail Totals:** | **$17.50** |
| **Client Name - LEIBOWITZ Total:** | **$17.50** |

**Client Name  LEIVOVITZ**
**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 5/28/2009 4:33 PM Bike Direct | 950615 | Starr & Co 850 3rd Ave # 15/FL | / 755 Greenwich St | leivovitz |
| | Mona | New York NY 10022-6222 | New York NY 10014-2111 | |
| | | | Bike Direct      $26.25 | |
| | | | **Order Total:    $26.25** | |

| | |
|---|---|
| **Delivery Detail Totals:** | **$26.25** |
| **Client Name - LEIVOVITZ Total:** | **$26.25** |

**Client Name  LEVINE SIMON**
**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 5/4/2009 2:36 PM Bike Regular | 938719 | Starr & Co - david 850 3rd Ave # 15/FL | LEVINE & SIMON 275 Central Park W Apt 7A | levine simon |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | New York NY 10024-3039 | |
| | | | Bike Regular     $9.75 | |
| | | | **Order Total:    $9.75** | |
| 5/27/2009 4:40 PM Bike Regular | 949959 | Starr & Co - DAVID 850 3rd Ave # 15/FL | LEVINE & SIMON 275 Central Park W Apt 7A | LEVINE SIMON |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | New York NY 10024-3039 | |
| | | | Bike Regular     $9.75 | |
| | | | **Order Total:    $9.75** | |

| | |
|---|---|
| **Delivery Detail Totals:** | **$19.50** |
| **Client Name - LEVINE SIMON Total:** | **$19.50** |

**Client Name  LIBERMAN**
**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|



| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 41435 |
| Invoice Date |
| 5/31/2009 |

## Client Name          LIBERMAN
### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 5/6/2009 12:53 PM Bike Regular | 939980 | Starr & Co 850 3rd Ave # 15/FL | Adler Group 654 Madison Ave Rm 1401 | LIBERMAN |
|  | Venus | New York NY 10022-6222 | New York NY 10021-6408 |  |
|  |  |  | Bike Regular                $9.75 |  |
|  |  |  | **Order Total:**        **$9.75** |  |
| 5/12/2009 11:15 AM Bike Regular | 942834 | Starr & Co - AUDREY 850 3rd Ave # 15/FL | ADLER GROUP 654 Madison Ave Fl 14 | LIBERMAN |
|  | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | New York NY 10065-8404 |  |
|  |  |  | Bike Regular                $9.75 |  |
|  |  |  | **Order Total:**        **$9.75** |  |
| 5/15/2009 9:15 AM Bike Regular | 944696 | Starr & Co - HEIN 850 3rd Ave # 15/FL | ADLER GROUP 654 Madison Ave Fl 14 | LIBERMAN |
|  | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | New York NY 10065-8404 |  |
|  |  |  | Bike Regular                $9.75 |  |
|  |  |  | **Order Total:**        **$9.75** |  |
| 5/18/2009 11:45 AM Bike Regular | 945661 | Starr & Co - KT 850 3rd Ave # 15/FL | ADLER GROUP 654 Madison Ave Fl 14 | LIBERMAN |
|  | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | New York NY 10065-8404 |  |
|  |  |  | Bike Regular                $9.75 |  |
|  |  |  | **Order Total:**        **$9.75** |  |
| 5/21/2009 10:47 AM Bike Regular | 947592 | Starr & Co - KT 850 3rd Ave # 15/FL | ADLER GROUP 654 Madison Ave Fl 14 | LIBERMAN |
|  | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | New York NY 10065-8404 |  |
|  |  |  | Bike Regular                $9.75 |  |
|  |  |  | **Order Total:**        **$9.75** |  |

**Delivery Detail Totals:**          **$48.75**

**Client Name - LIBERMAN Total:**          **$48.75**

## Client Name          LIBOWITZ
### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 5/19/2009 12:05 PM Vehicle Regular | 946287 | Starr & Co 850 3rd Ave # 15/FL | Mary Howard Studio 98 4th St | libowitz |
|  | Venus | New York NY 10022-6222 | Brooklyn NY 11231-4864 |  |
|  |  |  | Vehicle Regular              $35.00 |  |
|  |  |  | Fuel Surcharge      1       $3.15 |  |
|  |  |  | **Order Total:**        **$38.15** |  |

**Delivery Detail Totals:**          **$38.15**

**Client Name - LIBOWITZ Total:**          **$38.15**


### N.Y. Minute
*Messenger & Trucking*

| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 41435 |
| Invoice Date |
| 5/31/2009 |

---

**Client Name          LIEBOVIT**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 5/21/2009 4:16 PM Bike Regular | 948003 | Starr & Co 850 3rd Ave # 15/FL | Leibovit Studios 755 Greenwich St | liebovit |
| | Nicole | New York NY 10022-6222 | New York NY 10014-2111 | |

Bike Regular $9.75
Order Total: $9.75

**Delivery Detail Totals:**                **$9.75**

**Client Name - LIEBOVIT Total:**          **$9.75**

---

**Client Name          LIEBOWITZ**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 5/12/2009 11:57 AM Bike Regular | 942887 | Starr & Co 850 3rd Ave # 15/FL | Wall Group 421 W 14th St # 2-FLR | liebowitz |
| | Venus | New York NY 10022-6222 | New York NY 10014-1024 | |

Bike Regular $9.75
Order Total: $9.75

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 5/14/2009 2:17 PM Bike Direct | 944351 | Art Commerce 755 Washington St | Starr & Co 850 3rd Ave # 15/FL | liebowitz |
| | Mona | New York NY 10014-1820 | New York NY 10022-6222 | |

Bike Direct $26.25
Order Total: $26.25

**Delivery Detail Totals:**                **$36.00**

**Client Name - LIEBOWITZ Total:**          **$36.00**

---

**Client Name          LIEBOWVITZ**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 5/13/2009 3:47 PM Bike Regular | 943786 | Liebowvitz Studio 755 Greenwich St | Starr & Co 850 3rd Ave # 15/FL | liebowvitz |
| | Nicole | New York NY 10014-2111 | New York NY 10022-6222 | |

Bike Regular $9.75
Order Total: $9.75

**Delivery Detail Totals:**                **$9.75**

**Client Name - LIEBOWVITZ Total:**          **$9.75**

---

**Client Name          LLEVINE**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|



| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 41435 |
| Invoice Date |
| 5/31/2009 |

**Client Name**         **LIEBOVIT**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 5/21/2009 4:16 PM Bike Regular | 948003 Nicole | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Leibovit Studios 755 Greenwich St New York NY 10014-2111 | liebovit |

|  |  |  | Bike Regular | $9.75 |
|---|---|---|---|---|
|  |  |  | Order Total: | $9.75 |

| Delivery Detail Totals: | $9.75 |
|---|---|
| Client Name - LIEBOVIT Total: | $9.75 |

**Client Name**         **LIEBOWITZ**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 5/12/2009 11:57 AM Bike Regular | 942887 Venus | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Wall Group 421 W 14th St # 2-FLR New York NY 10014-1024 | liebowitz |

|  |  |  | Bike Regular | $9.75 |
|---|---|---|---|---|
|  |  |  | Order Total: | $9.75 |

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 5/14/2009 2:17 PM Bike Direct | 944351 Mona | Art Commerce 755 Washington St New York NY 10014-1820 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | liebowitz |

|  |  |  | Bike Direct | $26.25 |
|---|---|---|---|---|
|  |  |  | Order Total: | $26.25 |

| Delivery Detail Totals: | $36.00 |
|---|---|
| Client Name - LIEBOWITZ Total: | $36.00 |

**Client Name**         **LIEBOWVITZ**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 5/13/2009 3:47 PM Bike Regular | 943786 Nicole | Liebowvitz Studio 755 Greenwich St New York NY 10014-2111 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | liebowvitz |

|  |  |  | Bike Regular | $9.75 |
|---|---|---|---|---|
|  |  |  | Order Total: | $9.75 |

| Delivery Detail Totals: | $9.75 |
|---|---|
| Client Name - LIEBOWVITZ Total: | $9.75 |

**Client Name**         **LLEVINE**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|



## N.Y. Minute
### Messenger & Tracking

| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 41435 |
| Invoice Date |
| 5/31/2009 |

---

**Client Name**    **LIEBOVIT**
### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 5/21/2009 4:16 PM Bike Regular | 948003 | Starr & Co 850 3rd Ave # 15/FL | Leibovit Studios 755 Greenwich St | liebovit |
| | Nicole | New York NY 10022-6222 | New York NY 10014-2111 | |

| | | | Bike Regular | $9.75 |
|---|---|---|---|---|
| | | | Order Total: | $9.75 |

| | | Delivery Detail Totals: | $9.75 |
|---|---|---|---|
| | | Client Name - LIEBOVIT Total: | $9.75 |

---

**Client Name**    **LIEBOWITZ**
### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 5/12/2009 11:57 AM Bike Regular | 942887 | Starr & Co 850 3rd Ave # 15/FL | Wall Group 421 W 14th St # 2-FLR | liebowitz |
| | Venus | New York NY 10022-6222 | New York NY 10014-1024 | |

| | | | Bike Regular | $9.75 |
|---|---|---|---|---|
| | | | Order Total: | $9.75 |

| 5/14/2009 2:17 PM Bike Direct | 944351 | Art Commerce 755 Washington St | Starr & Co 850 3rd Ave # 15/FL | liebowitz |
|---|---|---|---|---|
| | Mona | New York NY 10014-1820 | New York NY 10022-6222 | |

| | | | Bike Direct | $26.25 |
|---|---|---|---|---|
| | | | Order Total: | $26.25 |

| | | Delivery Detail Totals: | $36.00 |
|---|---|---|---|
| | | Client Name - LIEBOWITZ Total: | $36.00 |

---

**Client Name**    **LIEBOWVITZ**
### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 5/13/2009 3:47 PM Bike Regular | 943786 | Liebowvitz Studio 755 Greenwich St | Starr & Co 850 3rd Ave # 15/FL | liebowvitz |
| | Nicole | New York NY 10014-2111 | New York NY 10022-6222 | |

| | | | Bike Regular | $9.75 |
|---|---|---|---|---|
| | | | Order Total: | $9.75 |

| | | Delivery Detail Totals: | $9.75 |
|---|---|---|---|
| | | Client Name - LIEBOWVITZ Total: | $9.75 |

---

**Client Name**    **LLEVINE**
### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|

**MM** Fleet Auto Dispatch Corporation
CAR COMPANY LLC

| | | |
|---|---|---|
| Fare | $30.00 |
| FSC | $0.00 |
| Tol/Prk | $0.00 |
| Misc | $0.00 |
| Grat | $0.00 |
| Stops | $12.00 |
| WT | $0.00 |
| V.Fee | $3.00 |
| NYS | $0.96 |
| Total | **$48.96** |

HAYMAN

Inv. No: 403822    Vch No: 355191    Inv. Date 12/10/2007

---

**MM** Fleet Auto Dispatch Corporation
CAR COMPANY LLC    MY-MIA

Peter Lev
850 THIRD Avenue MY
155 Greenwich Street MIA

| | | |
|---|---|---|
| Fare | $42.00 |
| FSC | $2.00 |
| Tol/Prk | $0.00 |
| Misc | $0.00 |
| Grat | $0.00 |
| Stops | $0.00 |
| WT | $112.00 |
| V.Fee | $3.00 |
| NYS | $3.18 |
| Total | $162.18 |

LEIBOVITZ

Inv. No: 403822    Vch No: 366821    Inv. Date 12/10/2007

---

**MM** Fleet Auto Dispatch Corporation
CAR COMPANY LLC

Roy Starr
LaGuardia Airport/Jet Blue #361
300 E. 74th Street, NY 10021

| | | |
|---|---|---|
| Fare | $39.00 |
| FSC | $3.00 |
| Tol/Prk | $10.50 |
| Misc | $15.00 |
| Grat | $0.00 |
| Stops | $0.00 |
| WT | $0.00 |
| V.Fee | $3.00 |
| NYS | $1.41 |
| Total | $71.91 |

Inv. No: 403822    Vch No: 367143    Inv. Date 12/10/2007

---

**MM** Fleet Auto Dispatch Corporation
CAR COMPANY LLC

| | | |
|---|---|---|
| Fare | $40.00 |
| FSC | $2.00 |
| Tol/Prk | $0.00 |
| Misc | $0.00 |
| Grat | $0.00 |
| Stops | $0.00 |
| WT | $0.00 |
| V.Fee | $3.00 |
| NYS | $0.90 |
| Total | $45.90 |

Inv. No: 403822    Vch No: 367218    Inv. Date 12/10/2007

---

Printed:    12/07/2007

| | |
|---|---|
| Fare | $16.00 |
| FSC | $2.00 |
| Tol/Prk | $0.00 |
| Misc | $0.00 |
| Grat | $0.00 |
| Stops | $0.00 |
| WT | $7.00 |
| V.Fee | $3.00 |
| NYS | $0.56 |
| Total | $28.56 |

Inv. No:   402714    Vch No:   338472    Inv. Date   11/26/2007

| | |
|---|---|
| Fare | $21.00 |
| FSC | $2.00 |
| Tol/Prk | $0.00 |
| Misc | $0.00 |
| Grat | $0.00 |
| Stops | $0.00 |
| WT | $0.00 |
| V.Fee | $3.00 |
| NYS | $0.52 |
| Total | $26.52 |

LEIBOVITZ

Inv. No:   402714    Vch No:   366935    Inv. Date   11/26/2007

| | |
|---|---|
| Fare | $38.00 |
| FSC | $2.00 |
| Tol/Prk | $0.00 |
| Misc | $0.00 |
| Grat | $0.00 |
| Stops | $7.00 |
| WT | $10.50 |
| V.Fee | $3.00 |
| NYS | $1.21 |
| Total | $61.71 |

Inv. No:   402714    Vch No:   367210    Inv. Date   11/26/2007

| | |
|---|---|
| Fare | $41.00 |
| FSC | $3.00 |
| Tol/Prk | $0.00 |
| Misc | $0.00 |
| Grat | $0.00 |
| Stops | $21.00 |
| WT | $21.50 |
| V.Fee | $3.00 |
| NYS | $1.79 |
| Total | $91.29 |

Inv. No:   402714    Vch No:   373770    Inv. Date   11/26/2007

Printed:    11/23/2007



**Skyline** Credit Ride, Inc    (888) 741-3711
www.skylineride.com

| ACCT. NO. 2524 | A 703164 | DATE 12/17 | TIME OF PICKUP 10:18 AM | CAR NO. 180 | INITIAL ALL EXTRA CHARGES | FOR OFFICE USE ONLY | RATE 18 |
|---|---|---|---|---|---|---|---|

NAME OF COMPANY  STARR
NAME OF PASSENGER  LEVIP
FROM  850  3AV  104
FINAL STOP  500  5AV  105
REMARKS  LEIBOVITZ

| Flat: | 18.00 |
|---|---|
| Stops: | 0.00 |
| Phone: | 0.00 |
| SChg: | 2.00 |
| Misc: | 0.00 |
| Wait: | 0.00 |
| Tolls: | 0.00 |
| Tips: | 0.00 |
| NY Sur: | 0.40 |

CALL NO. 723960

ORIGINAL

**Total:    20.40**

LEIBOVITZ

Voucher:      703164
Call Number:  080723960

**Skyline** Credit Ride, Inc    (888) 741-3711
www.skylineride.com

| ACCT. NO. 2524 | A 705666 | DATE 12/17/08 | TIME OF PICKUP 10-15 AM | CAR NO. 293 | INITIAL ALL EXTRA CHARGES | FOR OFFICE USE ONLY | RATE 63-00 |
|---|---|---|---|---|---|---|---|

NAME OF COMPANY  STARR & CO.
NAME OF PASSENGER  CHFUNG
FROM  130 E 57 St  104
FINAL STOP  57, Kenson St. SI  10312
REMARKS

TOLLS/PARK TEL  10-00
DRIVER SUBTOTAL  73-00

| Flat: | 63.00 |
|---|---|
| Stops: | 0.00 |
| Phone: | 0.00 |
| SChg: | 2.00 |
| Misc: | 0.00 |
| Wait: | 0.00 |
| Tolls: | 10.00 |
| Tips: | 0.00 |
| NY Sur: | 1.50 |

CALL NO. 724301

ORIGINAL

**Total:    76.50**

Voucher:      705666
Call Number:  080724301

Page no.      12

# STARR & COMPANY, LLC
### 850 THIRD AVENUE, 15TH FLOOR
### NEW YORK, N.Y. 10022

### (212) 759-6556

PAGE 1

Ms. Annie Liebovitz
C/O Starr & Company, LLC
850 Third Avenue
New York, NY 10022

Invoice #:     00022889
Invoice Date: 08/01/09
Payment Due:  08/01/09
Terms: UPON RECEIPT

FOR PROFESSIONAL SERVICES RENDERED

INVOICE

| | |
|---|---:|
| During the month ended 07/31/09 | 25,000.00 |
| Messenger Expense | 95.50 |
| Postage Expense | 153.87 |
| Carfare Expense | 340.17 |
| Office Expense | 465.00 |
| **TOTAL** | **26,054.54** |

*Leibovitz / messenger - $9.5'50*
*/ car service - $340.17*

# N.Y. Minute
*Messenger & Trucking*

| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 42436 |
| Invoice Date |
| 6/30/2009 |

**Client Name**          **LEIBOVITZ**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 6/11/2009 3:04 PM Bike Regular | 957590 Mona Simmons (212) 759-6556 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Regular     $9.75 | |
| | | | Order Total:     $9.75 | |
| 6/12/2009 11:55 AM Bike Regular | 958058 Mona Simmons (212) 759-6556 | Starr & Co - HEATHER 850 3rd Ave # 15/FL New York NY 10022-6222 | CONDE NAST PUBLICATIONS 4 Times Sq New York NY 10036-6518 | LEIBOVITZ |
| | | | Bike Regular     $9.75 | |
| | | | Order Total:     $9.75 | |
| 6/18/2009 1:07 PM Bike Regular | 960922 Mona Simmons (212) 759-6556 | Starr & Co - Jalpa 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Regular     $9.75 | |
| | | | Order Total:     $9.75 | |
| 6/19/2009 4:54 PM Bike Regular | 961970 Virginia Molloy (212) 759-6556 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Art Capital Group 980 Madison Ave New York NY 10075-1848 | Leibovitz |
| | | | Bike Regular     $9.75 | |
| | | | Order Total:     $9.75 | |

**Delivery Detail Totals:**     **$85.75**

**Client Name - LEIBOVITZ Total:**     **$85.75**

**Client Name**          **LEIBOWITZ**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 6/25/2009 3:41 PM Bike Regular | 964608 Venus | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Leibovit Studios 755 Greenwich St New York NY 10014-2111 | LEIBOWITZ |
| | | | Bike Regular     $9.75 | |
| | | | Order Total:     $9.75 | |

**Delivery Detail Totals:**     **$9.75**

**Client Name - LEIBOWITZ Total:**     **$9.75**

**Client Name**          **LEVINE/SIMON**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|

If you'd like to start receiving invoices electronically, please write the remit to email address on your remittance.

Page     31     of    66



**N.Y. Minute**
*Messenger & Trucking*

| Customer Number | |
|---|---|
| 9363 | |
| Invoice Number | |
| 42436 | |
| Invoice Date | |
| 6/30/2009 | |

Client Name        LAUER

### Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 6/19/2009 9:24 AM<br>Bike Regular | 961382<br><br>Ilene | Lauer<br>133 E 64th St<br>New York NY 10065-7045 | Starr & Co<br>850 3rd Ave # 15/FL<br>New York 10022-6222<br>Bike Regular           $9.75 | lauer |
| | | | **Order Total:         $9.75** | |
| 6/29/2009 1:07 PM<br>Bike Regular | 965750<br><br>Stacey Salgado<br>(212) 759-6556 | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Silver Lining Interiors<br>2091 Broadway Fl 3<br>New York NY 10023-2868 | Lauer |
| | | | Bike Regular           $9.75 | |
| | | | **Order Total:         $9.75** | |

|  | Delivery Detail Totals: | $83.75 |
|---|---|---|
|  | Client Name - LAUER Total: | $83.75 |

Client Name        LEIBOVITZ

### Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 6/4/2009 4:45 PM<br>Bike Rush | 954207<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111<br>Bike Rush           $17.50 | LEIBOVITZ |
| | | | **Order Total:         $17.50** | |
| 6/5/2009 1:12 PM<br>Bike Regular | 954691<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - maria<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | leibovitz |
| | | | Bike Regular           $9.75 | |
| | | | **Order Total:         $9.75** | |
| 6/8/2009 3:09 PM<br>Bike Regular | 955516<br><br>Virginia Molloy<br>(212) 759-6556 | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | Leibovitz |
| | | | Bike Regular           $9.75 | |
| | | | **Order Total:         $9.75** | |
| 6/11/2009 1:54 PM<br>Bike Regular | 957507<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | AMERICAN AGENTS & BROKE<br>19 Fulton St Rm 308A<br>New York NY 10038-2131 | LEIBOVITZ |
| | | | Bike Regular           $9.75 | |
| | | | **Order Total:         $9.75** | |



**N.Y. Minute**
*Messenger & Trucking*

| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 42436 |
| Invoice Date |
| 6/30/2009 |

**Client Name**     **LEIBOVITZ**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 6/11/2009 3:04 PM Bike Regular | 957590 Mona Simmons (212) 759-6556 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Regular | $9.75 |
| | | | Order Total: | $9.75 |
| 6/12/2009 11:55 AM Bike Regular | 958058 Mona Simmons (212) 759-6556 | Starr & Co - HEATHER 850 3rd Ave # 15/FL New York NY 10022-6222 | CONDE NAST PUBLICATIONS 4 Times Sq New York NY 10036-6518 | LEIBOVITZ |
| | | | Bike Regular | $9.75 |
| | | | Order Total: | $9.75 |
| 6/18/2009 1:07 PM Bike Regular | 960922 Mona Simmons (212) 759-6556 | Starr & Co - Jalpa 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Regular | $9.75 |
| | | | Order Total: | $9.75 |
| 6/19/2009 4:54 PM Bike Regular | 961970 Virginia Molloy (212) 759-6556 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Art Capital Group 980 Madison Ave New York NY 10075-1848 | Leibovitz |
| | | | Bike Regular | $9.75 |
| | | | Order Total: | $9.75 |

**Delivery Detail Totals:**     **$85.75**

**Client Name - LEIBOVITZ Total:**     **$85.75**

**Client Name**     **LEIBOWITZ**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 6/25/2009 3:41 PM Bike Regular | 964608 Venus | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Leibovit Studios 755 Greenwich St New York NY 10014-2111 | LEIBOWITZ |
| | | | Bike Regular | $9.75 |
| | | | Order Total: | $9.75 |

**Delivery Detail Totals:**     **$9.75**

**Client Name - LEIBOWITZ Total:**     **$9.75**

**Client Name**     **LEVINE/SIMON**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|

If you'd like to start receiving invoices electronically, please write the remit to email address on your remittance.



Job no.: 544582   Account: 2524   Invoice: 544582   Date: APR-15-2008





# STARR & COMPANY, LLC
### 850 THIRD AVENUE, 15TH FLOOR
### NEW YORK, N.Y. 10022

### (212) 759-6556

PAGE 1

Ms. Annie Liebovitz
C/O Starr & Company, LLC
850 Third Avenue
New York, NY 10022

Invoice #:    00022892
Invoice Date: 09/01/09
Payment Due:  09/01/09
Terms: UPON RECEIPT

FOR PROFESSIONAL SERVICES RENDERED

INVOICE

| | |
|---|---:|
| During the month ended 08/31/09 | 25,000.00 |
| Messenger Expense | 97.50 |
| Postage Expense | 172.86 |
| UPS Expense | 108.73 |
| Office Expense | 1,030.20 |
| TOTAL | 26,409.29 |

*Delivery Service Invoice*

| | |
|---|---|
| Invoice date | **July 11, 2009** |
| Invoice number | 00005T0T58289 |
| Shipper number | 5T0T58 |
| Page | 9 of 11 |

*UPS-#6108.73*

*Leibovitz / messenger #697.50*

## Outbound

UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 07/07 | 1Z5T0T581397237603 | Next Day Air Saver Commercial | 90212 | 138 | Letter | 21.90 | -8.54 | 13.36 |
| | | Fuel Surcharge | | | | 0.55 | -0.21 | 0.34 |
| | | Total | | | | 22.45 | -8.75 | 13.70 |

1st ref : 452HOWARD      UserID : m_grzejka
Sender : Marzena Grzejka
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022
Receiver: CHRISTY STERLING
IMAGINE ENTERTAINMENT
9465 WILSHIRE BOULEVAR D
BEVERLY HILLS CA 90212

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 07/09 | 1Z5T0T581396333680 | Next Day Air Saver Residential | 90272 | 138 | Letter | 21.90 | -8.54 | 13.36 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.61 | -0.21 | 0.40 |
| | | Total | | | | 24.91 | -8.75 | 16.16 |

1st ref : MEYERS635      UserID : m_grzejka
Sender : Marzena Grzejka
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022
Receiver: Nancy Meyers
NANCY MEYERS
1329 SAN REMO DRIVE
PACIFIC PALISADES CA 90272

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 07/07 | 1Z5T0T580191423944 | Next Day Air Residential | 90272 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.67 | -0.24 | 0.43 |
| | | Total | | | | 27.32 | -9.70 | 17.62 |

1st ref : SAXON 774      UserID : m_interrante
Sender : Marissa Interrante
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022
Receiver:
EDWARD SAXON
15511 EARLHAM STREET
PACIFIC PALISADES CA 90272

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 07/09 | 1Z5T0T580191075802 | Next Day Air Commercial | 10007 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Fuel Surcharge | | | | 0.37 | -0.14 | 0.23 |
| | | Total | | | | 15.22 | -5.93 | 9.29 |

1st ref : WALTERS-953      UserID : m_interrante
Sender : Marissa Interrante
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022
Receiver:
BNY MELLON
EMPIRE BLUECROSS BLUES HIELD
NEW YORK NY 10007

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580195018652 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.49 | -0.14 | 0.35 |
| | | Total | | | | 20.14 | -5.93 | 14.21 |

1st ref : LEIBOVITZ      UserID : m_interrante
Sender : Marissa Interrante
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022
Receiver:
TIMOTHY FEROE
311 RIVER ROAD
RHINEBECK NY 12572

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 07/08 | 1Z5T0T580196614630 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 0.61 | -0.24 | 0.37 |
| | | Total | | | | 24.86 | -9.70 | 15.16 |

1st ref : 744      UserID : m_lam
Sender : Mandy Lam
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022
Receiver: NICK ZAYAS
SCOTT RUDIN PRODUCTION S / DISNEY
500 SOUTH BUENA VISTA  STREET
BURBANK CA 91521



### Delivery Service Invoice

| | |
|---|---|
| Invoice date | **June 27, 2009** |
| Invoice number | 00005T0T58269 |
| Shipper number | 5T0T58 |
| Page | 10 of 12 |

## Outbound
**UPS CampusShip** (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/25 | 1Z5T0T580198796799 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.20 | -0.06 | 0.14 |
| | | **Total** | | | | 19.85 | -5.85 | 14.00 |

1st ref : LEIBOVITZ  
**Sender** : Marissa Interrante  
STARR & CO LLC  
850 3RD AVE  
NEW YORK NY 10022  

UserID : m_interrante  
**Receiver:**  
TIMOTHY FEROE  
311 RIVER ROAD  
RHINEBECK NY 12572  

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/24 | 1Z5T0T580197469386 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 0.24 | -0.09 | 0.15 |
| | | **Total** | | | | 24.49 | -9.55 | 14.94 |

1st ref : 744  
**Sender** : Mandy Lam  
STARR & CO LLC  
850 3RD AVE  
NEW YORK NY 10022  

UserID : m_lam  
**Receiver:** NICK ZAYAS  
SCOTT RUDIN PRODUCTION S / DISNEY  
500 SOUTH BUENA VISTA STREET  
BURBANK CA 91521  

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/23 | 1Z5T0T580190280501 | Next Day Air Commercial | 91201 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 0.24 | -0.09 | 0.15 |
| | | **Total** | | | | 24.49 | -9.55 | 14.94 |

1st ref : Ferren  
**Sender** : Stacey McPartland  
STARR & CO LLC  
850 3RD AVE  
NEW YORK NY 10022  

UserID : s_mcpartland  
**Receiver:** Bran Ferren  
Applied Minds  
1209 GRAND CENTRAL AVE  
GLENDALE CA 91201  

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/25 | 1Z5T0T580194605608 | Next Day Air Residential | 90272 | 108 | 2 | 42.85 | -15.85 | 27.00 |
| | | Customer entered weight | | | 1 | | | |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.45 | -0.16 | 0.29 |
| | | **Total** | | | | 45.70 | -18.01 | 29.69 |

1st ref : Wiatt  
**Sender** : Stacey McPartland  
STARR & CO LLC  
850 3RD AVE  
NEW YORK NY 10022  

UserID : s_mcpartland  
**Receiver:** James & Elizabeth Wi  
N/A  
668 Chautauqua Blvd  
PACIFIC PALISADES CA 90272  

**Message Codes :** r

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/24 | 1Z5T0T580190058761 | Next Day Air Residential | 11963 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.20 | -0.06 | 0.14 |
| | | **Total** | | | | 19.85 | -5.85 | 14.00 |

1st ref : Richard Avedon Foundation  
**Sender** : Virginia Molloy  
STARR & CO LLC  
850 3RD AVE  
NEW YORK NY 10022  

UserID : v_molloy  
**Receiver:** John and Laura Avedo  
N/A  
8 Sunset Beach Road  
SAG HARBOR NY 11963  

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580199607179 | Next Day Air Commercial | 07068 | 102 | 2 | 18.40 | -6.81 | 11.59 |
| | | Fuel Surcharge | | | | 0.18 | -0.07 | 0.11 |
| | | **Total** | | | | 18.58 | -6.88 | 11.70 |

1st ref : Leibovitz  
**Sender** : Virginia Molloy  
STARR & CO LLC  
850 3RD AVE  
NEW YORK NY 10022  

UserID : v_molloy  
**Receiver:** Timothy R. Wheeler,  
Lowenstein Sandler PC  
65 Livingston Avenue  
ROSELAND NJ 07068



**_Delivery Service Invoice_**

Invoice date     **June 27, 2009**

Invoice number   00005T0T58269

Shipper number   5T0T58

Page  10 of 12

## Outbound

**UPS CampusShip** (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/25 | 1Z5T0T580198796799 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.20 | -0.06 | 0.14 |
| | | **Total** | | | | 19.85 | -5.85 | 14.00 |

1st ref : LEIBOVITZ                                   UserID : m_interrante
Sender : Marissa Interrante                           Receiver:
         STARR & CO LLC                                 TIMOTHY FEROE
         850 3RD AVE                                     311 RIVER ROAD
         NEW YORK NY 10022                               RHINEBECK NY 12572

| 06/24 | 1Z5T0T580197469386 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.46 | 14.79 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 0.24 | -0.09 | 0.15 |
| | | **Total** | | | | 24.49 | -9.55 | 14.94 |

1st ref : 744                                         UserID : m_lam
Sender : Mandy Lam                                    Receiver: NICK ZAYAS
         STARR & CO LLC                                 SCOTT RUDIN PRODUCTION S / DISNEY
         850 3RD AVE                                     500 SOUTH BUENA VISTA  STREET
         NEW YORK NY 10022                               BURBANK CA 91521

| 06/23 | 1Z5T0T580190280501 | Next Day Air Commercial | 91201 | 108 | Letter | 24.25 | -9.46 | 14.79 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 0.24 | -0.09 | 0.15 |
| | | **Total** | | | | 24.49 | -9.55 | 14.94 |

1st ref : Ferren                                      UserID : s_mcpartland
Sender : Stacey McPartland                            Receiver: Bran Ferren
         STARR & CO LLC                                 Applied Minds
         850 3RD AVE                                     1209 GRAND CENTRAL AVE
         NEW YORK NY 10022                               GLENDALE CA 91201

| 06/25 | 1Z5T0T580194605808 | Next Day Air Residential | 90272 | 108 | 2 | 42.85 | -15.85 | 27.00 |
|---|---|---|---|---|---|---|---|---|
| | | Customer entered weight | | | 1 | | | |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.45 | -0.16 | 0.29 |
| | | **Total** | | | | 45.70 | -16.01 | 29.69 |

1st ref : Wiatt                                       UserID : s_mcpartland
Sender : Stacey McPartland                            Receiver: James & Elizabeth Wi
         STARR & CO LLC                                 N/A
         850 3RD AVE                                     688 Chautauqua Blvd
         NEW YORK NY 10022                               PACIFIC PALISADES CA 90272
**Message Codes : r**

| 06/24 | 1Z5T0T580190058761 | Next Day Air Residential | 11963 | 102 | Letter | 14.85 | -5.79 | 9.06 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.20 | -0.06 | 0.14 |
| | | **Total** | | | | 19.85 | -5.85 | 14.00 |

1st ref : Richard Avedon Foundation                   UserID : v_molloy
Sender : Virginia Molloy                              Receiver: John and Laura Avedo
         STARR & CO LLC                                 N/A
         850 3RD AVE                                     8 Sunset Beach Road
         NEW YORK NY 10022                               SAG HARBOR NY 11963

| | 1Z5T0T580199607179 | Next Day Air Commercial | 07068 | 102 | 2 | 18.40 | -6.81 | 11.59 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 0.18 | -0.07 | 0.11 |
| | | **Total** | | | | 18.58 | -6.88 | 11.70 |

1st ref : Leibovitz                                   UserID : v_molloy
Sender : Virginia Molloy                              Receiver: Timothy R. Wheeler,
         STARR & CO LLC                                 Lowenstein Sandler PC
         850 3RD AVE                                     65 Livingston Avenue
         NEW YORK NY 10022                               ROSELAND NJ 07068



**Delivery Service Invoice**

| Invoice date | July 4, 2009 |
|---|---|
| Invoice number | 00005T0T58279 |
| Shipper number | 5T0T58 |

Page 8 of 12

## Outbound

**UPS Internet Shipping** (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 07/01 | 1Z5T0T580294995892 | 2nd Day Air Residential | 91401 | 208 | Letter | 13.90 | -3.48 | 10.42 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.16 | -0.03 | 0.13 |
| | | Total | | | | 16.46 | -3.51 | 12.95 |

1st ref : H.Deutch      UserID : michelle187
Sender : michelle      Receiver:
     Starr & Company      COLLEEN GOORDICH
     850 Third Ave 15th floor      6061 LONGRIDGE AVE
     New York NY 10022      VAN NUYS CA 91401

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/30 | 1Z5T0T580191902846 | Next Day Air Commercial | 89169 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 0.24 | -0.09 | 0.15 |
| | | Total | | | | 24.49 | -9.55 | 14.94 |

UserID : Joile
Sender : Heather      Receiver: Mr. Sig Rogich
     Starr & Company, LLc      Rogich Communications
     850 Third Avenue      3883 HOWARD HUGHES PKW Y
     New York NY 10022      LAS VEGAS NV 89169

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 07/01 | 1Z5T0T580193374486 | Next Day Air Commercial | 11530 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Fuel Surcharge | | | | 0.15 | -0.06 | 0.09 |
| | | Total | | | | 15.00 | -5.85 | 9.15 |

UserID : Joile
Sender : Heather      Receiver: Jennifer Rosenkrantz
     Starr & Company, LLc      Schlissel Ostrow Karab atos PLLC
     850 Third Avenue      200 Garden City Plaza
     New York NY 10022      GARDEN CITY NY 11530

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 07/02 | 1Z5T0T580199674365 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.20 | -0.06 | 0.14 |
| | | Total | | | | 19.85 | -5.85 | 14.00 |

1st ref : 557-LEIBOVITZ      UserID : MARIASTARR
Sender : MARIA FRANZESE      Receiver:
     STARR & COMPANY, LLC      TIM FEROE
     850 THIRD AVENUE, 15TH FLOOR      311 RIVER ROAD
     NEW YORK NY 10022      RHINEBECK NY 12572

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/26 | 1Z5T0T584492311429 | Next Day Air Residential | 10590 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Saturday Delivery | | | | 15.00 | | 15.00 |
| | | Fuel Surcharge | | | | 0.32 | -0.06 | 0.26 |
| | | Total | | | | 32.57 | -5.85 | 26.72 |

UserID : SusieKim
Sender : Susie Kim      Receiver: Elinor Klein
     Starr & Company, LLC      Elinor Klein
     850 Third Ave      18 Mill River Road
     New York NY 10022      SOUTH SALEM NY 10590

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580198810267 | Next Day Air Residential | 11976 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.20 | -0.06 | 0.14 |
| | | Total | | | | 19.85 | -5.85 | 14.00 |

1st ref : Lambert 540      UserID : SuzMPerez
Sender : Susana Perez      Receiver: Americo Soares
     Starr & Company LLC      Benjamin V Lambert
     850 Third Avenue      366 Cobb Road
     New York NY 10022      WATERMILL NY 11976



### Delivery Service Invoice

| | |
|---|---|
| Invoice date | **June 13, 2009** |
| Invoice number | 00005T0T58249 |
| Shipper number | 5T0T58 |
| Page | 11 of 13 |

## Outbound
**UPS CampusShip** (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/08 | 1Z5T0T581393788981 | Next Day Air Saver Residential | 17044 | 132 | Letter | 13.15 | -5.26 | 7.89 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.16 | -0.05 | 0.11 |
| | | **Total** | | | | 15.71 | -5.31 | 10.40 |

**1st ref :** DEMME287      **UserID :** m_grzejka
**Sender :** Marzena Grzejka      **Receiver:** ALLEN HARPER
STARR & CO LLC      ALLEN HARPER
850 3RD AVE      34 GRAND PARKWAY NORTH
NEW YORK NY 10022      LEWISTOWN PA 17044

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/09 | 1Z5T0T581396426053 | Next Day Air Saver Residential | 04096 | 133 | Letter | 15.60 | -6.24 | 9.36 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.18 | -0.06 | 0.12 |
| | | **Total** | | | | 18.18 | -6.30 | 11.88 |

**1st ref :** DEMME287      **UserID :** m_grzejka
**Sender :** Marzena Grzejka      **Receiver:** JAMES MARTIN
STARR & CO LLC      JAMES MARTIN
850 3RD AVE      73 ROGERS ROAD
NEW YORK NY 10022      YARMOUTH ME 04096

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T581397553860 | Next Day Air Saver Residential | 28405 | 134 | Letter | 18.80 | -7.52 | 11.28 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.21 | -0.07 | 0.14 |
| | | **Total** | | | | 21.41 | -7.59 | 13.82 |

**1st ref :** DEMME287      **UserID :** m_grzejka
**Sender :** Marzena Grzejka      **Receiver:** CHRISTIAN P. DANIEL
STARR & CO LLC      CHRISTIAN P. DANIEL
850 3RD AVE      2128 FOREST LAGOON PLA CE
NEW YORK NY 10022      WILMINGTON NC 28405

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/10 | 1Z5T0T581393419021 | Next Day Air Saver Residential | 12534 | 132 | Letter | 13.15 | -5.26 | 7.89 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.16 | -0.05 | 0.11 |
| | | **Total** | | | | 15.71 | -5.31 | 10.40 |

**1st ref :** 637Mendes      **UserID :** m_grzejka
**Sender :** Marzena Grzejka      **Receiver:** Deirdre Entrup
STARR & CO LLC      Deirdre Entrup
850 3RD AVE      2839 Atlantic Avenue
NEW YORK NY 10022      HUDSON NY 12534

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/11 | 1Z5T0T580192330257 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.20 | -0.06 | 0.14 |
| | | **Total** | | | | 19.85 | -6.00 | 13.85 |

**1st ref :** LEIBOVITZ      **UserID :** m_interrante
**Sender :** Marissa Interrante      **Receiver:**
STARR & CO LLC      TIMOTHY FEROE
850 3RD AVE      311 RIVER ROAD
NEW YORK NY 10022      RHINEBECK NY 12572

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/10 | 1Z5T0T580192540039 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.70 | 14.55 |
| | | Fuel Surcharge | | | | 0.24 | -0.10 | 0.14 |
| | | **Total** | | | | 24.49 | -9.80 | 14.69 |

**1st ref :** 744      **UserID :** m_lam
**Sender :** Mandy Lam      **Receiver:** NICK ZAYAS
STARR & CO LLC      SCOTT RUDIN PRODUCTION S / DISNEY
850 3RD AVE      500 SOUTH BUENA VISTA  STREET
NEW YORK NY 10022      BURBANK CA 91521



### *Delivery Service Invoice*

| | |
|---|---|
| Invoice date | **June 20, 2009** |
| Invoice number | 00005T0T58259 |
| Shipper number | 5T0T58 |

Page 9 of 13

## Outbound
### UPS Internet Shipping (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/11 | 1Z5T0T580297971545 | 2nd Day Air Commercial | 90401 | 208 | Letter | 13.90 | -3.89 | 10.01 |
| | | Fuel Surcharge | | | | 0.14 | -0.04 | 0.10 |
| | | Total | | | | 14.04 | -3.93 | 10.11 |

UserID : Jolie
Sender : Heather
Starr & Company, LLc
850 Third Avenue
New York NY 10022

Receiver: Mr. Vivi Nevo
NV Investments
301 Arizona Avenue
SANTA MONICA CA 90401

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/12 | 1Z5T0T581392998514 | Next Day Air Saver Commercial | 91367 | 138 | Letter | 21.90 | -8.76 | 13.14 |
| | | Fuel Surcharge | | | | 0.22 | -0.09 | 0.13 |
| | | Total | | | | 22.12 | -8.85 | 13.27 |

1st ref : 557-LEIBOVITZ
Sender : MARIA FRANZESE
STARR & COMPANY, LLC
850 THIRD AVENUE, 15TH FLOOR
NEW YORK NY 10022

UserID : MARIASTARR
Receiver: FRED KAHN
CAINE AND WEINER
21210 ERWIN STREET
WOODLAND HILLS CA 91367

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/11 | 1Z5T0T580196094970 | Next Day Air Residential | 11976 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.20 | -0.06 | 0.14 |
| | | Total | | | | 19.85 | -6.00 | 13.85 |

1st ref : Lambert 540
Sender : Susana Perez
Starr & Company LLC
850 Third Avenue
New York NY 10022

UserID : SuzMPerez
Receiver: Americo Soares
Benjamin V Lambert
366 Cobb Road
WATERMILL NY 11976

| | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580196537965 | Next Day Air Residential | 07922 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.17 | -0.06 | 0.11 |
| | | Total | | | | 17.42 | -6.00 | 11.42 |

1st ref : Lambert 540
Sender : Susana Perez
Starr & Company LLC
850 Third Avenue
New York NY 10022

UserID : SuzMPerez
Receiver:
John Pretto
112 Pine Grove Road
BERKELEY HEIGHTS NJ 07922

| | | | | | | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| **Total UPS Internet Shipping** | | | 13 Package(s) | | | 244.98 | -86.16 | 158.82 |

### UPS CampusShip

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/17 | 1Z5T0T580192403188 | Next Day Air Residential | 10801 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.17 | -0.06 | 0.11 |
| | | Total | | | | 17.42 | -6.00 | 11.42 |

1st ref : 792 Scorsese
Sender : Donna Mussig
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022

UserID : d_mussig
Receiver: Laurie McKenna
Winds Service Inc.
13 Lawn Avenue
NEW ROCHELLE NY 10801



### Delivery Service Invoice

Invoice date **June 20, 2009**

Invoice number  00005T0T58259

Shipper number  5T0T58

Page  11 of 13

## Outbound
**UPS** CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/12 | 1Z5T0T580294450309 | 2nd Day Air Residential | 90049 | 208 | Letter | 13.90 | -3.89 | 10.01 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.16 | -0.04 | 0.12 |
| | | Total | | | | 16.46 | -3.93 | 12.53 |

1st ref : SHYER813 — UserID : m_grzejka
Sender : Marzena Grzejka
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022
Receiver: Charles Shyer
Charles Shyer
227 N. GLENROY AVENUE
LOS ANGELES CA 90049

| | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T584197493186 | Next Day Air Early A.M. Commercial | 11937 | 102 | Letter | 14.85 | | 14.85 |
| | | Delivery Area Surcharge | | | | 1.60 | | 1.60 |
| | | Saturday Delivery | | | | 15.00 | | 15.00 |
| | | Early A.M. Surcharge | | | | 31.00 | | 31.00 |
| | | Fuel Surcharge | | | | 0.62 | | 0.62 |
| | | Total | | | | 63.07 | | 63.07 |

1st ref : BROWN199 — UserID : m_grzejka
Sender : Marzena Grzejka
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022
Receiver: PATRICIA WADZINSKI
SOTHEBY'S INTERNATIONA L REALTY
6 MAIN STREET
EAST HAMPTON NY 11937

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/15 | 1Z5T0T581398178023 | Next Day Air Saver Commercial | 10013 | 132 | Letter | 13.15 | -5.26 | 7.89 |
| | | Fuel Surcharge | | | | 0.13 | -0.05 | 0.08 |
| | | Total | | | | 13.28 | -5.31 | 7.97 |

1st ref : DEMME287 — UserID : m_grzejka
Sender : Marzena Grzejka
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022
Receiver: C/O TREVANN POST, IN
BERHANE PRODUCTIONS
161 AVENUE OF THE AMER ICAS
NEW YORK NY 10013

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/17 | 1Z5T0T580193140568 | Next Day Air Residential | 90025 | 108 | Letter | 24.25 | -9.70 | 14.55 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.27 | -0.10 | 0.17 |
| | | Total | | | | 26.92 | -9.80 | 17.12 |

1st ref : SCORSESE-792 — UserID : m_interrante
Sender : Marissa Interrante
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022
Receiver:
GIDION PHILLIPS
1873 VETERAN AVENUE
LOS ANGELES CA 90025

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/18 | 1Z5T0T580197981303 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.20 | -0.06 | 0.14 |
| | | Total | | | | 19.85 | -6.00 | 13.85 |

1st ref : LEIBOVITZ — UserID : m_interrante
Sender : Marissa Interrante
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022
Receiver:
TIMOTHY FEROE
311 RIVER ROAD
RHINEBECK NY 12572

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/16 | 1Z5T0T580191379547 | Next Day Air Commercial | 90024 | 108 | Letter | 24.25 | -9.70 | 14.55 |
| | | Fuel Surcharge | | | | 0.24 | -0.10 | 0.14 |
| | | Total | | | | 24.49 | -9.80 | 14.69 |

1st ref : 744 — UserID : m_lam
Sender : Mandy Lam
STARR & CO LLC
850 3RD AVE
NEW YORK NY 10022
Receiver:
WILLS & GENTILLE
10990 WILSHIRE BLVD.
LOS ANGELES CA 90024



### Delivery Service Invoice

Invoice date   **June 6, 2009**

Invoice number   00005T0T58239

Shipper number   5T0T58

Page  9 of 11

## Outbound

**UPS CampusShip (continued)**

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/04 | 1Z5T0T580192380104 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.94 | 8.91 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.20 | -0.06 | 0.14 |
| | | **Total** | | | | 19.85 | -6.00 | 13.85 |

1st ref : LEIBOVITZ      UserID : m_interrante
Sender  : Marissa Interrante    Receiver:
     STARR & CO LLC      TIMOTHY FEROE
     850 3RD AVE      311 RIVER ROAD
     NEW YORK NY 10022      RHINEBECK NY 12572

| 06/02 | 1Z5T0T580199613957 | Next Day Air Commercial | 10036 | 102 | Letter | 14.85 | -5.94 | 8.91 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 0.15 | -0.06 | 0.09 |
| | | **Total** | | | | 15.00 | -6.00 | 9.00 |

1st ref : 744      UserID : m_lam
Sender : Mandy Lam    Receiver: Caroline Prugh
     STARR & CO LLC      Stuart Thompson
     850 3RD AVE      1501 Broadway
     NEW YORK NY 10022      NEW YORK NY 10036

| 06/03 | 1Z5T0T580194313263 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.70 | 14.55 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 0.24 | -0.10 | 0.14 |
| | | **Total** | | | | 24.49 | -9.80 | 14.69 |

1st ref : 744      UserID : m_lam
Sender : Mandy Lam    Receiver: NICK ZAYAS
     STARR & CO LLC      SCOTT RUDIN PRODUCTION S / DISNEY
     850 3RD AVE      500 SOUTH BUENA VISTA  STREET
     NEW YORK NY 10022      BURBANK CA 91521

| | 1Z5T0T580198289766 | Next Day Air Residential | 90405 | 108 | Letter | 24.25 | -9.70 | 14.55 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.27 | -0.10 | 0.17 |
| | | **Total** | | | | 26.92 | -9.80 | 17.12 |

1st ref : Pacino      UserID : v_molloy
Sender  : Virginia Molloy    Receiver: Charles and Penelope
     STARR & CO LLC      N/A
     850 3RD AVE      1108 Cedar Street
     NEW YORK NY 10022      SANTA MONICA CA 90405

| **Total UPS CampusShip** | | | 6 Package(s) | | | 126.81 | -45.19 | 81.62 |
|---|---|---|---|---|---|---|---|---|
| **Total Outbound** | | | 23 Package(s) | | | 535.44 | -197.17 | 338.27 |



**N.Y. Minute**
*Messenger & Trucking*

| Customer Number | 9363 |
|---|---|
| Invoice Number | 43364 |
| Invoice Date | 7/31/2009 |

**Client Name**          **LEBOVITZ**
**Delivery Detail**

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 7/1/2009 12:39 PM<br>Bike Regular | 967045<br><br>Vena | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | American Agents<br>19 Fulton St # R-308A<br>New York NY 10038-2100 | Lebovitz |

| | Bike Regular | $9.75 |
|---|---|---|
| | Order Total: | $9.75 |

Delivery Detail Totals:          **$9.75**

Client Name - LEIBOVITZ Total:          **$9.75**

---

**Client Name**          **LEIBOVITZ**
**Delivery Detail**

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 7/7/2009 12:57 PM<br>Bike Regular | 969098<br><br>Virginia Molloy<br>(212) 759-6556 | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | Leibovitz |

| | Bike Regular | $9.75 |
|---|---|---|
| | Order Total: | $9.75 |

| 7/7/2009 3:30 PM<br>Bike Regular | 969293<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | TREE RENTAL CORP<br>127 W 24th St<br>New York NY 10011-1914 | LEIBOVITZ |
|---|---|---|---|---|

| | Bike Regular | $9.75 |
|---|---|---|
| | Order Total: | $9.75 |

| 7/10/2009 3:03 PM<br>Bike Regular | 971288<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Leibovitz<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOVITZ |
|---|---|---|---|---|

| | Bike Regular | $9.75 |
|---|---|---|
| | Order Total: | $9.75 |

| 7/16/2009 3:55 PM<br>Bike Regular | 973927<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOVITZ |
|---|---|---|---|---|

| | Bike Regular | $9.75 |
|---|---|---|
| | Order Total: | $9.75 |

| 7/23/2009 2:05 PM<br>Bike Regular | 977052<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - JALPA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOVITZ |
|---|---|---|---|---|

| | Bike Regular | $9.75 |
|---|---|---|
| | Order Total: | $9.75 |

Save a tree! Tell us your email address and we'll send invoices in PDF or EDI format.


**N.Y. Minute**
*Messenger & Trucking*

| Customer Number | 9363 |
|---|---|
| Invoice Number | 43364 |
| Invoice Date | 7/31/2009 |

## Client Name     LEIBOVITZ
### Delivery Detail

| Date Ready / Order Type | Order ID / Caller | Origin | Destination | References / Billing Group |
|---|---|---|---|---|
| 7/24/2009 9:24 AM<br>Bike Regular | 977366<br><br>Virginia Molloy<br>(212) 759-6556 | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | Leibovitz |

|  | Bike Regular | $9.75 |
|---|---|---|
|  | Order Total: | $9.75 |

| 7/28/2009 5:00 PM<br>Bike Regular | 979970<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - PETER<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | MEZENTSEVA, ELENA<br>58 W 58th St # 23C<br>New York NY 10019-2505 | LEIBOVITZ |
|---|---|---|---|---|

|  | Bike Regular | $9.75 |
|---|---|---|
|  | Order Total: | $9.75 |

| 7/30/2009 3:45 PM<br>Bike Regular | 980560<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOVITZ |
|---|---|---|---|---|

|  | Bike Regular | $9.75 |
|---|---|---|
|  | Order Total: | $9.75 |

|  | Delivery Detail Totals: | **$78.00** |
|---|---|---|
|  | Client Name - LEIBOVITZ Total: | **$78.00** |

## Client Name     LEIBOWITZ
### Delivery Detail

| Date Ready / Order Type | Order ID / Caller | Origin | Destination | References / Billing Group |
|---|---|---|---|---|
| 7/9/2009 3:32 PM<br>Bike Regular | 970621<br><br>Nicole | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Leibovetz<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOWITZ |

|  | Bike Regular | $9.75 |
|---|---|---|
|  | Order Total: | $9.75 |

|  | Delivery Detail Totals: | **$9.75** |
|---|---|---|
|  | Client Name - LEIBOWITZ Total: | **$9.75** |

## Client Name     LEVINE
### Delivery Detail

| Date Ready / Order Type | Order ID / Caller | Origin | Destination | References / Billing Group |
|---|---|---|---|---|
| 7/1/2009 3:49 PM<br>Bike Regular | 967269<br><br>Nichole | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | David Levine<br>275 Central Park W Apt 7A<br>New York NY 10024-3039 | Levine |

|  | Bike Regular | $9.75 |
|---|---|---|
|  | Order Total: | $9.75 |



| Customer Number | 9363 |
| Invoice Number | 43364 |
| Invoice Date | 7/31/2009 |

## Client Name        LEBOVITZ
### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 7/1/2009 12:39 PM Bike Regular | 967045<br>Vena | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | American Agents<br>19 Fulton St # R-308A<br>New York NY 10038-2100 | Lebovitz |

|  |  |  | Bike Regular | $9.75 |
|---|---|---|---|---|
|  |  |  | Order Total: | $9.75 |

|  |  | Delivery Detail Totals: | $9.75 |
|---|---|---|---|
|  |  | Client Name - LEIBOVITZ Total: | $9.75 |

## Client Name        LEIBOVITZ
### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 7/7/2009 12:57 PM Bike Regular | 969098<br>Virginia Molloy (212) 759-6556 | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | Lebovitz |
|  |  |  | Bike Regular        $9.75<br>Order Total:        $9.75 |  |
| 7/7/2009 3:30 PM Bike Regular | 969293<br>Mona Simmons (212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | TREE RENTAL CORP<br>127 W 24th St<br>New York NY 10011-1914 | LEIBOVITZ |
|  |  |  | Bike Regular        $9.75<br>Order Total:        $9.75 |  |
| 7/10/2009 3:03 PM Bike Regular | 971288<br>Mona Simmons (212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Leiboveitz<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOVITZ |
|  |  |  | Bike Regular        $9.75<br>Order Total:        $9.75 |  |
| 7/16/2009 3:55 PM Bike Regular | 973927<br>Mona Simmons (212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOVITZ |
|  |  |  | Bike Regular        $9.75<br>Order Total:        $9.75 |  |
| 7/23/2009 2:05 PM Bike Regular | 977052<br>Mona Simmons (212) 759-6556 | Starr & Co - JALPA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOVITZ |
|  |  |  | Bike Regular        $9.75<br>Order Total:        $9.75 |  |



**N.Y. Minute**
*Messenger & Trucking*

| Customer Number |
|---|
| 9363 |
| **Invoice Number** |
| 43364 |
| **Invoice Date** |
| 7/31/2009 |

Client Name          LEIBOVITZ

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 7/24/2009 9:24 AM Bike Regular | 977366 Virginia Molloy (212) 759-6556 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | Leibovitz |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          **$9.75** | |
| 7/29/2009 5:00 PM Bike Regular | 979970 Mona Simmons (212) 759-6556 | Starr & Co - PETER 850 3rd Ave # 15/FL New York NY 10022-6222 | MEZENTSEVA, ELENA 58 W 58th St # 23C New York NY 10019-2505 | LEIBOVITZ |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          **$9.75** | |
| 7/30/2009 3:45 PM Bike Regular | 980560 Mona Simmons (212) 759-6556 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          **$9.75** | |

|  | |
|---|---|
| Delivery Detail Totals: | **$78.00** |
| Client Name - LEIBOVITZ Total: | **$78.00** |

Client Name          LEIBOWITZ

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 7/9/2009 3:32 PM Bike Regular | 970621 Nicole | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Leibovitz 755 Greenwich St New York NY 10014-2111 | LEIBOWITZ |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          **$9.75** | |

|  | |
|---|---|
| Delivery Detail Totals: | **$9.75** |
| Client Name - LEIBOWITZ Total: | **$9.75** |

Client Name          LEVINE

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 7/1/2009 3:49 PM Bike Regular | 967269 Nichole | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | David Levine 275 Central Park W Apt 7A New York NY 10024-3039 | Levine |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          **$9.75** | |

Save a tree! Tell us your email address and we'll send invoices in PDF or EDI format.

# STARR & COMPANY, LLC
### 850 THIRD AVENUE, 15TH FLOOR
### NEW YORK, N.Y. 10022

### (212) 759-6556

PAGE 1

Ms. Annie Liebovitz
C/O Starr & Company, LLC
850 Third Avenue
New York, NY 10022

Invoice #:    00023076
Invoice Date: 10/01/09
Payment Due: 10/01/09
Terms: UPON RECEIPT

FOR PROFESSIONAL SERVICES RENDERED

INVOICE

| | |
|---|---:|
| During the month ended 09/30/09 | 25,000.00 |
| Messenger Expense | 105.25 |
| Postage Expense | 170.01 |
| UPS Expense | 113.42 |
| Federal Express Expense | 35.73 |
| Office Expense | 503.20 |
| TOTAL | 25,927.61 |





| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 44347 |
| Invoice Date |
| 8/31/2009 |

## Client Name    LAURER
### Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 8/3/2009 3:34 PM<br>Bike Regular | 981847<br><br>Nicole | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Matt Lauer<br>133 E 64th St<br>New York NY 10065-7045 | laurer |

| | | |
|---|---|---|
| | Bike Regular | $9.75 |
| | Order Total: | $9.75 |
| | **Delivery Detail Totals:** | **$9.75** |
| | **Client Name - LAURER Total:** | **$9.75** |

## Client Name    LEBOWITZ
### Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 8/31/2009 4:03 PM<br>Bike Regular | 994431<br><br>Nicole | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Lebowitz<br>755 Greenwich St<br>New York NY 10014-2111 | LEBOWITZ |

| | | |
|---|---|---|
| | Bike Regular | $9.75 |
| | Order Total: | $9.75 |
| | **Delivery Detail Totals:** | **$9.75** |
| | **Client Name - LEBOWITZ Total:** | **$9.75** |

## Client Name    LEIBERMAN
### Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 8/21/2009 11:14 AM<br>Bike Regular | 990409<br><br>Venus | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Adler Group<br>654 Madison Ave Rm 1401<br>New York NY 10021-8408 | leiberman |

| | | |
|---|---|---|
| | Bike Regular | $9.75 |
| | Order Total: | $9.75 |
| | **Delivery Detail Totals:** | **$9.75** |
| | **Client Name - LEIBERMAN Total:** | **$9.75** |

## Client Name    LEIBOVITZ
### Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 8/4/2009 11:45 AM<br>Bike Regular | 982186<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOVITZ |

| | | |
|---|---|---|
| | Bike Regular | $9.75 |
| | Order Total: | $9.75 |



| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 44347 |
| Invoice Date |
| 8/31/2009 |

Client Name        **LEIBOVITZ**

### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 8/5/2009 1:50 PM Bike Regular | 982987 Mona Simmons (212) 759-6556 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Regular            $9.75 | |
| | | | Order Total:            $9.75 | |
| 8/5/2009 4:59 PM Bike Rush | 983180 Mona | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Witz End 547 W 49th St New York NY 10019-7142 | Leibovitz |
| | | | Bike Rush             $17.50 | |
| | | | Order Total:           $17.50 | |
| 8/6/2009 8:00 AM Bike Regular | 983203 Mona | Redelivery 15 W 28th St New York NY 10001-6410 | Witz End 547 W 49th St New York NY 10019-7142 | Leibovitz |
| | | | Bike Regular            $9.75 | |
| | | | Order Total:            $9.75 | |
| 8/10/2009 2:05 PM Bike Regular | 984913 Mona Simmons (212) 759-6556 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike Regular            $9.75 | |
| | | | Order Total:            $9.75 | |
| 8/28/2009 11:15 AM Bike RT | 993442 Mona Simmons (212) 759-6556 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
| | | | Bike RT              $19.50 | |
| | | | Order Total:           $19.50 | |
| 8/28/2009 1:12 PM Bike Regular | 993596 Mona Simmons (212) 759-6556 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ |
| | | | Bike Regular            $9.75 | |
| | | | Order Total:            $9.75 | |

Delivery Detail Totals:            **$85.75**

Client Name - LEIBOVITZ Total:            **$85.75**

Client Name        **LIEBOVUTZ**

### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|



| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 44347 |
| Invoice Date |
| 8/31/2009 |

**Client Name    LAURER**

### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 8/3/2009 3:34 PM Bike Regular | 981847 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Matt Lauer 133 E 64th St New York NY 10065-7045 | laurer |
| | Nicole | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

|  | |
|---|---|
| Delivery Detail Totals: | $9.75 |
| Client Name - LAURER Total: | $9.75 |

**Client Name    LEBOWITZ**

### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 8/31/2009 4:03 PM Bike Regular | 994431 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Lebowitz 755 Greenwich St New York NY 10014-2111 | LEBOWITZ |
| | Nicole | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

|  | |
|---|---|
| Delivery Detail Totals: | $9.75 |
| Client Name - LEBOWITZ Total: | $9.75 |

**Client Name    LEIBERMAN**

### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 8/21/2009 11:14 AM Bike Regular | 990409 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Adler Group 654 Madison Ave Rm 1401 New York NY 10021-8408 | leiberman |
| | Venus | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

|  | |
|---|---|
| Delivery Detail Totals: | $9.75 |
| Client Name - LEIBERMAN Total: | $9.75 |

**Client Name    LEIBOVITZ**

### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 8/4/2009 11:45 AM Bike Regular | 982186 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |



| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 44347 |
| Invoice Date |
| 8/31/2009 |

### Client Name    LIEBOVUTZ
#### Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 8/6/2009 3:59 PM<br>Bike Regular | 983773<br><br>Nicole | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | liebovitz studio<br>755 Greenwich St<br>New York NY 10014-2111 | liebovutz |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

|  | |
|---|---|
| Delivery Detail Totals: | $9.75 |
| Client Name - LIPPERMAN Total: | $9.75 |

### Client Name    LIPPERMAN
#### Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 8/24/2009 10:33 AM<br>Bike Regular | 990930<br><br>Nicole | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | /<br>654 Madison Ave<br>New York NY 10021-8404 | LIPPERMAN |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

|  | |
|---|---|
| Delivery Detail Totals: | $9.75 |
| Client Name - LIPPERMAN Total: | $9.75 |

### Client Name    LUMET
#### Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 8/12/2009 2:00 PM<br>Bike RT | 986122<br><br>Virgina | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Jenny Lumet-res<br>251 W 95th St Apt 6s<br>New York NY 10025-6313 | LUMET |
| | | | Bike RT          $19.50 | |
| | | | Order Total:          $19.50 | |
| 8/25/2009 10:26 AM<br>Bike Regular | 991532<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - KELLY<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LUMET<br>1 W 81st St # 4DA/4DB<br>New York NY 10024-6048 | LUMET |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 8/26/2009 10:27 AM<br>Bike Regular | 992189<br><br>Stacey Salgado<br>(212) 759-6556 | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Sidney Lumet<br>1West 81sty Street Apt 4DB<br>New York NY 10024 | Lumet |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 9-298-77171 | Aug 17, 2009 | 1074-7915-5 | 4 of 11 |

## FedEx Express Shipment Detail By Payor Type (Original)

Picked up: Aug 07, 2009     Cust. Ref: NO REFERENCE INFORMATION     Ref #2:
Payor: Shipper     Ref #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as FedEx Pak.

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | USAB | TATIANA MIRVILLE | BRENDA SCHEIDER | |
| Tracking ID | 869621044980 | STARR & COMPANY LLC | 9 SOMERS PL | |
| Service Type | FedEx Express Saver | 850 3RD AVE FL 15 | SAG HARBOR NY 11963 US | |
| Package Type | FedEx Pak | NEW YORK NY 10022-7263 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 9.60 |
| Delivered | Aug 10, 2009 10:23 | Fuel Surcharge | | 0.94 |
| Svc Area | AM | Delivery Area-Resi | | 2.40 |
| Signed by | see above | Residential Delivery | | 2.40 |
| FedEx Use | 021916445/0007167/02 | **Total Charge** | USD | **$15.34** |

Picked up: Aug 07, 2009     Cust. Ref: LEIBOVITZ     Ref #2:
Payor: Shipper     Ref #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | USAB | PETER LEV | JONATHAN BRISTOL | |
| Tracking ID | 870418296830 | STARR & COMPANY LLC | 19 YARMOUTH RD | |
| Service Type | FedEx Priority Overnight | 850 3RD AVE FL 15 | CHATHAM NJ 07928 US | |
| Package Type | FedEx Envelope | NEW YORK NY 10022-7263 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.15 |
| Delivered | Aug 08, 2009 10:22 | Courier Pickup Charge | | 0.00 |
| Svc Area | A1 | Fuel Surcharge | | 2.18 |
| Signed by | see above | Residential Delivery | | 2.40 |
| FedEx Use | 021914403/0000186/02 | Saturday Delivery | | 15.00 |
| | | **Total Charge** | USD | **$35.73** |

Picked up: Aug 07, 2009     Cust. Ref: DONAHUE     Ref #2:
Payor: Shipper     Ref #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | USAB | CRISTINA | M THOMAS | |
| Tracking ID | 870418299620 | STARR & COMPANY LLC | THOMAS/DONAHUE RESIDENCE | |
| Service Type | FedEx Priority Overnight | 850 3RD AVE FL 15 | 120 BEACHSIDE AVE | |
| Package Type | Customer Packaging | NEW YORK NY 10022-7263 US | WESTPORT CT 06880 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | Transportation Charge | | 24.65 |
| Delivered | Aug 08, 2009 13:15 | Residential Delivery | | 2.40 |
| Svc Area | A4 | Saturday Delivery | | 15.00 |
| Signed by | see above | Fuel Surcharge | | 2.73 |
| FedEx Use | 021916729/0001486/02 | **Total Charge** | USD | **$44.78** |



**Delivery Service Invoice**

Invoice date    **July 18, 2009**

Invoice number    00005T0T58299

Shipper number    5T0T58

Page  8 of 12

## Outbound

### UPS Internet Shipping (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 07/10 | 1Z5T0T580192597621 | Next Day Air Commercial | 90210 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 0.61 | -0.24 | 0.37 |
| | | **Total** | | | | 24.86 | -9.70 | 15.16 |

1st ref : 792-MARTY                                    UserID : MARIASTARR
Sender  : MARIA FRANZESE                     Receiver: CHRIS DONNELLY
    STARR & COMPANY, LLC                ENDEAVOR TALENT AGENCY , INC.
    850 THIRD AVENUE, 15TH FLOOR     9601 WILSHIRE BLVD.
    NEW YORK NY 10022                        BEVERLY HILLS CA 90210

| | 1Z5T0T580192994013 | Next Day Air Commercial | 90067 | 108 | Letter | 24.25 | -9.46 | 14.79 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 0.61 | -0.24 | 0.37 |
| | | **Total** | | | | 24.86 | -9.70 | 15.16 |

1st ref : 792-MARTY                                    UserID : MARIASTARR
Sender  : MARIA FRANZESE                     Receiver: RICK YORN
    STARR & COMPANY, LLC                RMY MANAGEMENT COMPANY
    850 THIRD AVENUE, 15TH FLOOR     2000 AVENUE OF THE STA RS
    NEW YORK NY 10022                        LOS ANGELES CA 90067

| | 1Z5T0T580198377094 | Next Day Air Residential | 11211 | 102 | Letter | 14.85 | -5.79 | 9.06 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.43 | -0.14 | 0.29 |
| | | **Total** | | | | 17.68 | -5.93 | 11.75 |

1st ref : 792-MARTY                                    UserID : MARIASTARR
Sender  : MARIA FRANZESE                     Receiver:
    STARR & COMPANY, LLC                JESSICA MEYERS
    850 THIRD AVENUE, 15TH FLOOR     209 BEDFORD AVE
    NEW YORK NY 10022                        BROOKLYN NY 11211

| 07/16 | 1Z5T0T58NT99270831 | Next Day Air Residential | 06776 | 102 | Letter | 14.85 | -5.79 | 9.06 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.43 | -0.14 | 0.29 |
| | | **Total** | | | | 17.68 | -5.93 | 11.75 |

1st ref : 557-LEIBOVITZ                                 UserID : MARIASTARR
Sender  : MARIA FRANZESE                     Receiver:
    STARR & COMPANY, LLC                JOE LANOCE'S FINE FOOD  FOR FILM, LL
    850 THIRD AVENUE, 15TH FLOOR     4 GRANDVIEW LANE
    NEW YORK NY 10022                        NEW MILFORD CT 06776

| 07/13 | 1Z5T0T581393280859 | Next Day Air Saver Residential | 10590 | 132 | Letter | 13.15 | -5.13 | 8.02 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.39 | -0.13 | 0.26 |
| | | **Total** | | | | 15.94 | -5.26 | 10.68 |

                                   UserID : SusieKIm
Sender  : Susie Kim                                 Receiver: Elinor Klein
    Starr & Company, LLC                     Elinor Klein
    850 Third Ave                              18 Mill River Road
    New York NY 10022                       SOUTH SALEM NY 10590

| | 1Z5T0T580191986060 | Next Day Air Residential | 11976 | 102 | Letter | 14.85 | -5.79 | 9.06 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.49 | -0.14 | 0.35 |
| | | **Total** | | | | 20.14 | -5.93 | 14.21 |

1st ref : Lambert 540                                   UserID : SuzMPerez
Sender  : Susana Perez                          Receiver: Americo Soares
    Starr & Company LLC                     Benjamin V Lambert
    850 Third Avenue                         366 Cobb Road
    New York NY 10022                       WATERMILL NY 11976



### *Delivery Service Invoice*

Invoice date    **July 18, 2009**

Invoice number    00005T0T58299

Shipper number    5T0T58

Page  9 of 12

## Outbound

### UPS Internet Shipping (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 07/16 | 1Z5T0T580190486147 | Next Day Air Residential | 11976 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.49 | -0.14 | 0.35 |
| | | **Total** | | | | 20.14 | -5.93 | 14.21 |

1st ref : Lambert 540                          UserID : SuzMPerez
Sender : Susana Perez                    Receiver : Americo Soares
   Starr & Company LLC      Benjamin V Lambert
   850 Third Avenue        366 Cobb Road
   New York NY 10022      WATERMILL NY 11976

| **Total UPS Internet Shipping** | | | | 16 **Package(s)** | | 346.32 | -122.30 | 224.02 |

### UPS CampusShip

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 07/14 | 1Z5T0T580294388682 | 2nd Day Air Residential | 90049 | 208 | Letter | 13.90 | -3.48 | 10.42 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.41 | -0.09 | 0.32 |
| | | **Total** | | | | 16.71 | -3.57 | 13.14 |

1st ref : CHARLES SHYER                      UserID : m_grzejka
Sender : Marzena Grzejka                 Receiver: Charles Shyer
   STARR & CO LLC        Charles Shyer
   850 3RD AVE         227 N. GLENROY AVENUE
   NEW YORK NY 10022     LOS ANGELES CA 90049

| 07/15 | 1Z5T0T580196071575 | Next Day Air Residential | 10590 | 102 | Letter | 14.85 | -5.79 | 9.06 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.43 | -0.14 | 0.29 |
| | | **Total** | | | | 17.68 | -5.93 | 11.75 |

1st ref : TUCCI-928                          UserID : m_interrante
Sender : Marissa Interrante             Receiver:
   STARR & CO LLC        STANLEY TUCCI
   850 3RD AVE         183 RIDGEFIELD AVENUE
   NEW YORK NY 10022     SOUTH SALEM NY 10590

| 07/16 | 1Z5T0T580191450727 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.79 | 9.06 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.49 | -0.14 | 0.35 |
| | | **Total** | | | | 20.14 | -5.93 | **14.21** |

1st ref : LEIBOVITZ                          UserID : m_interrante
Sender : Marissa Interrante             Receiver:
   STARR & CO LLC        TIMOTHY FEROE
   850 3RD AVE         311 RIVER ROAD
   NEW YORK NY 10022     RHINEBECK NY 12572

| 07/15 | 1Z5T0T580194613117 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.46 | 14.79 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 0.61 | -0.24 | 0.37 |
| | | **Total** | | | | 24.86 | -9.70 | 15.16 |

1st ref : 744                                UserID : m_lam
Sender : Mandy Lam                       Receiver: NICK ZAYAS
   STARR & CO LLC        SCOTT RUDIN PRODUCTION S / DISNEY
   850 3RD AVE         500 SOUTH BUENA VISTA  STREET
   NEW YORK NY 10022     BURBANK CA 91521



### *Delivery Service Invoice*

Invoice date        **July 25, 2009**

Invoice number    00005T0T58309

Shipper number    5T0T58

Page  9 of 12

## Outbound
### UPS CampusShip

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 07/22 | 1Z5T0T580291306006 | 2nd Day Air Residential | 10960 | 202 | Letter | 9.45 | -2.36 | 7.09 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.30 | -0.06 | 0.24 |
| | | **Total** | | | | 12.15 | -2.42 | 9.73 |

1st ref : 835 Levine                    UserID : d_mussig
Sender : Donna Mussig                    Receiver: James & Alanna Levin
    STARR & CO LLC                    Levine Residence
    850 3RD AVE                    14 Terrace Drive
    NEW YORK NY 10022                    SOUTH NYACK NY 10960

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 07/17 | 1Z5T0T580196772246 | Next Day Air Residential | 11554 | 102 | 1 | 17.65 | -6.53 | 11.12 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.50 | -0.16 | 0.34 |
| | | **Total** | | | | 20.55 | -6.69 | 13.86 |

1st ref : Walter Green                    UserID : m_dooley
Sender : Michael Dooley                    Receiver: Grace Jara
    STARR & CO LLC                    Grace Jara
    850 3RD AVE                    51 Merrick Avenue
    NEW YORK NY 10022                    EAST MEADOW NY 11554

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 07/21 | 1Z5T0T580291005788 | 2nd Day Air Residential | 90272 | 208 | Letter | 13.90 | -3.48 | 10.42 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.41 | -0.09 | 0.32 |
| | | **Total** | | | | 16.71 | -3.57 | 13.14 |

1st ref : MEYERS635                    UserID : m_grzejka
Sender : Marzena Grzejka                    Receiver: Nancy Meyers
    STARR & CO LLC                    NANCY MEYERS
    850 3RD AVE                    1329 SAN REMO DRIVE
    NEW YORK NY 10022                    PACIFIC PALISADES CA 90272

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 07/22 | 1Z5T0T580199378935 | Next Day Air Residential | 77009 | 106 | Letter | 21.85 | -8.52 | 13.33 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.61 | -0.21 | 0.40 |
| | | **Total** | | | | 24.86 | -8.73 | 16.13 |

1st ref : TUCCI-928                    UserID : m_interrante
Sender : Marissa Interrante                    Receiver:
    STARR & CO LLC                    DAVID SPATH
    850 3RD AVE                    523 WOODLAND STREET
    NEW YORK NY 10022                    HOUSTON TX 77009

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 07/23 | 1Z5T0T580192443822 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.49 | -0.14 | 0.35 |
| | | **Total** | | | | 20.14 | -5.93 | **14.21** |

1st ref : LEIBOVITZ                    UserID : m_interrante
Sender : Marissa Interrante                    Receiver:
    STARR & CO LLC                    TIMOTHY FEROE
    850 3RD AVE                    311 RIVER ROAD
    NEW YORK NY 10022                    RHINEBECK NY 12572

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 07/17 | 1Z5T0T580190375169 | Next Day Air Commercial | 33331 | 106 | Letter | 21.85 | -8.52 | 13.33 |
| | | Fuel Surcharge | | | | 0.55 | -0.21 | 0.34 |
| | | **Total** | | | | 22.40 | -8.73 | 13.67 |

1st ref : 945                    UserID : m_lam
Sender : Mandy Lam                    Receiver: US PAYMENT FL
    STARR & CO LLC                    AMERICAN EXPRESS
    850 3RD AVE                    2965 W. CORPORATE LAKE S BLVD.
    NEW YORK NY 10022                    WESTON FL 33331



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **August 1, 2009** |
| Invoice number | 00005T0T58319 |
| Shipper number | 5T0T58 |

Page 11 of 14

## Outbound

### UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 07/30 | 1Z5T0T580194850021 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.49 | -0.14 | 0.35 |
| | | Total | | | | 20.14 | -5.93 | 14.21 |

1st ref : LEIBOVITZ      UserID : m_interrante
Sender : Marissa Interrante      Receiver:
STARR & CO LLC      TIMOTHY FEROE
850 3RD AVE      311 RIVER ROAD
NEW YORK NY 10022      RHINEBECK NY 12572

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T581597398105 | Next Day Air Early A.M. Residential | 10590 | 102 | 2 | 18.40 | | 18.40 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Early A.M. Surcharge | | | | 31.00 | | 31.00 |
| | | Fuel Surcharge | | | | 1.30 | | 1.30 |
| | | Total | | | | 53.10 | | 53.10 |

1st ref : TUCCI 928      UserID : m_interrante
Sender : Marissa Interrante      Receiver: STANLEY TUCCI
STARR & CO LLC      STANLEY TUCCI
850 3RD AVE      183 RIDGEFIELD AVENUE
NEW YORK NY 10022      SOUTH SALEM NY 10590

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/29 | 1Z5T0T580199852449 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 0.61 | -0.24 | 0.37 |
| | | Total | | | | 24.86 | -9.70 | 15.16 |

1st ref : 744      UserID : m_lam
Sender : Mandy Lam      Receiver: NICK ZAYAS
STARR & CO LLC      SCOTT RUDIN PRODUCTION S / DISNEY
850 3RD AVE      500 SOUTH BUENA VISTA  STREET
NEW YORK NY 10022      BURBANK CA 91521

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/30 | 1Z5T0T580193710415 | Next Day Air Commercial | 90232 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 0.61 | -0.24 | 0.37 |
| | | Total | | | | 24.86 | -9.70 | 15.16 |

1st ref : 744      UserID : m_lam
Sender : Mandy Lam      Receiver: GARY GARLAND
STARR & CO LLC      GARLAND & ASSOCIATES
850 3RD AVE      9696 CULVER BLVD
NEW YORK NY 10022      CULVER CITY CA 90232

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/27 | 1Z5T0T580198023775 | Next Day Air Commercial | 90212 | 108 | 1 | 38.45 | -14.23 | 24.22 |
| | | Fuel Surcharge | | | | 0.96 | -0.36 | 0.60 |
| | | Total | | | | 39.41 | -14.59 | 24.82 |

1st ref : Richardson      UserID : s_mcpartland
Sender : Stacey McPartland      Receiver: Mark Stankevich
STARR & CO LLC      Stankevich Gochman LLP
850 3RD AVE      9777 Wilshire Blvd
NEW YORK NY 10022      BEVERLY HILLS CA 90212

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/28 | 1Z5T0T580191471311 | Next Day Air Commercial | 90067 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 0.61 | -0.24 | 0.37 |
| | | Total | | | | 24.86 | -9.70 | 15.16 |

1st ref : Penn      UserID : s_mcpartland
Sender : Stacey McPartland      Receiver: Wendi Doyle
STARR & CO LLC      Credit Suisse Securities
850 3RD AVE      2121 Avenue of The Sta rs
NEW YORK NY 10022      LOS ANGELES CA 90067



### Delivery Service Invoice

| | |
|---|---|
| Invoice date | **August 8, 2009** |
| Invoice number | 00005T0T58329 |
| Shipper number | 5T0T58 |

Page 8 of 10

## Outbound
**UPS CampusShip**

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 08/04 | 1Z5T0T580392297086 | Ground Residential | 11791 | 2 | 20 | 7.51 | -0.55 | 6.96 |
| | | Residential Surcharge | | | | 2.05 | | 2.05 |
| | | Fuel Surcharge | | | | 0.33 | -0.02 | 0.31 |
| | | Total | | | | 9.89 | -0.57 | 9.32 |

1st ref : K. STARR      UserID : j_balan1
Sender : Julia Balan      Receiver :
     STARR & CO LLC      Alexa Starr
     850 3RD AVE      125 Tall Oak Crescent
     NEW YORK NY 10022      OYSTER BAY COVE NY 11791

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580394289073 | Ground Residential | 11791 | 2 | 10 | 6.06 | -0.26 | 5.80 |
| | | Residential Surcharge | | | | 2.05 | | 2.05 |
| | | Fuel Surcharge | | | | 0.28 | -0.01 | 0.27 |
| | | Total | | | | 8.39 | -0.27 | 8.12 |

1st ref : K. STARR      UserID : j_balan1
Sender : Julia Balan      Receiver :
     STARR & CO LLC      Alexa Starr
     850 3RD AVE      125 Tall Oak Crescent
     NEW YORK NY 10022      OYSTER BAY COVE NY 11791

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580193263122 | Next Day Air Commercial | 90303 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 1.58 | -0.62 | 0.96 |
| | | Total | | | | 25.83 | -10.08 | 15.75 |

1st ref : DEMME287      UserID : m_grzejka
Sender : Marzena Grzejka      Receiver: DALIA NISSIM
     STARR & CO LLC      JM-SA LOGISTICS CONSUL TANTS
     850 3RD AVE      3716 W. 102ND STREET
     NEW YORK NY 10022      INGLEWOOD CA 90303

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 08/06 | 1Z5T0T580191272170 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.28 | -0.38 | 0.90 |
| | | Total | | | | 20.93 | -6.17 | 14.76 |

1st ref : LEIBOVITZ      UserID : m_interrante
Sender : Marissa Interrante      Receiver :
     STARR & CO LLC      TIMOTHY FEROE
     850 3RD AVE      311 RIVER ROAD
     NEW YORK NY 10022      RHINEBECK NY 12572

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 08/05 | 1Z5T0T580193256354 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 1.58 | -0.62 | 0.96 |
| | | Total | | | | 25.83 | -10.08 | 15.75 |

1st ref : 744      UserID : m_lam
Sender : Mandy Lam      Receiver: NICK ZAYAS
     STARR & CO LLC      SCOTT RUDIN PRODUCTION S / DISNEY
     850 3RD AVE      500 SOUTH BUENA VISTA  STREET
     NEW YORK NY 10022      BURBANK CA 91521

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 08/06 | 1Z5T0T580196612641 | Next Day Air Commercial | 90067 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 1.58 | -0.62 | 0.96 |
| | | Total | | | | 25.83 | -10.08 | 15.75 |

1st ref : Wiatt      UserID : s_mcpartland
Sender : Stacey McPartland      Receiver: Burt Mitchell
     STARR & CO LLC      Jeffer Mangels Butler  & Marmaro LLP
     850 3RD AVE      1900 Avenue of the Sta rs,
     NEW YORK NY 10022      LOS ANGELES CA 90067



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **August 15, 2009** |
| Invoice number | 00005T0T58339 |
| Shipper number | 5T0T58 |

Page 8 of 11

## Outbound

UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 08/11 | 1Z5T0T580196702302 | Next Day Air Commercial | 46075 | 105 | 1 | 32.40 | -11.99 | 20.41 |
| | | Delivery Area Surcharge - Extended | | | | 1.60 | | 1.60 |
| | | Fuel Surcharge | | | | 2.21 | -0.78 | 1.43 |
| | | Total | | | | 36.21 | -12.77 | 23.44 |

1st ref : Saxon-774                                                    UserID : m_interrante
   Sender : Marissa Interrante                     Receiver:
       STARR & CO LLC                      Bravofun
       850 3RD AVE                         4255 Anson Blvd
       NEW YORK NY 10022                   WHITESTOWN IN 46075

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 08/13 | 1Z5T0T580195011337 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.28 | -0.38 | 0.90 |
| | | Total | | | | 20.93 | -6.17 | 14.76 |

1st ref : LEIBOVITZ                                                   UserID : m_interrante
   Sender : Marissa Interrante                     Receiver:
       STARR & CO LLC                      TIMOTHY FEROE
       850 3RD AVE                         311 RIVER ROAD
       NEW YORK NY 10022                   RHINEBECK NY 12572

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 08/12 | 1Z5T0T580195980111 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 1.58 | -0.62 | 0.96 |
| | | Total | | | | 25.83 | -10.08 | 15.75 |

1st ref : 744                                                        UserID : m_lam
   Sender : Mandy Lam                              Receiver: NICK ZAYAS
       STARR & CO LLC                      SCOTT RUDIN PRODUCTION S / DISNEY
       850 3RD AVE                         500 SOUTH BUENA VISTA  STREET
       NEW YORK NY 10022                   BURBANK CA 91521

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 08/10 | 1Z5T0T580193065239 | Next Day Air Residential | 23958 | 104 | 2 | 32.90 | -12.17 | 20.73 |
| | | Customer entered weight | | | 1 | | | |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge - Extended | | | | 2.65 | | 2.65 |
| | | Fuel Surcharge | | | | 2.47 | -0.79 | 1.68 |
| | | Total | | | | 40.42 | -12.96 | 27.46 |

1st ref : Tartt                                                      UserID : s_mcpartland
   Sender : Stacey McPartland                      Receiver: Donna Tartt
       STARR & CO LLC                      N/A
       850 3RD AVE                         Beeches Farm
       NEW YORK NY 10022                   PAMPLIN VA 23958
**Message Codes :** r

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 08/12 | 1Z5T0T580191071459 | Next Day Air Residential | 10983 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.12 | -0.38 | 0.74 |
| | | Total | | | | 18.37 | -6.17 | 12.20 |

1st ref : Ruck                                                       UserID : v_molloy
   Sender : Virginia Molloy                         Receiver: Claudia Stefany Ruck
       STARR & CO LLC                      The Residence of
       850 3RD AVE                         215 Washington Street
       NEW YORK NY 10022                   TAPPAN NY 10983

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580192395278 | Next Day Air Residential | 10968 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.12 | -0.38 | 0.74 |
| | | Total | | | | 18.37 | -6.17 | 12.20 |

1st ref : CHAL Productions                                           UserID : v_molloy
   Sender : Virginia Molloy                         Receiver: Mark Goldstein
       STARR & CO LLC                      The Community Playgrou p
       850 3RD AVE                         204 Hudson Terrace
       NEW YORK NY 10022                   PIERMONT NY 10968



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **August 22, 2009** |
| Invoice number | 00005T0T58349 |
| Shipper number | 5T0T58 |

Page  10 of 12

## Outbound

**UPS CampusShip (continued)**

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 08/20 | 1Z5T0T580190179434 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.28 | -0.38 | 0.90 |
| | | **Total** | | | | 20.93 | -6.17 | 14.76 |

1st ref : LEIBOVITZ               UserID : m_interrante
Sender  : Marissa Interrante     Receiver : '
       STARR & CO LLC            TIMOTHY FEROE
       850 3RD AVE             311 RIVER ROAD
       NEW YORK NY 10022      RHINEBECK NY 12572

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580196286503 | Next Day Air Commercial | 19713 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Fuel Surcharge | | | | 0.97 | -0.38 | 0.59 |
| | | **Total** | | | | 15.82 | -6.17 | 9.65 |

1st ref : Tucci-928             UserID : m_interrante
Sender  : Marissa Interrante     Receiver: Michael T Saunders
       STARR & CO LLC            JP Morgan Chase
       850 3RD AVE             500 Stanton Christiana  Road
       NEW YORK NY 10022      NEWARK DE 19713

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/19 | 1Z5T0T580194556608 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 1.58 | -0.62 | 0.96 |
| | | **Total** | | | | 25.83 | -10.08 | 15.75 |

1st ref : 744               UserID : m_lam
Sender  : Mandy Lam         Receiver: NICK ZAYAS
       STARR & CO LLC            SCOTT RUDIN PRODUCTION S / DISNEY
       850 3RD AVE             500 SOUTH BUENA VISTA  STREET
       NEW YORK NY 10022      BURBANK CA 91521

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/17 | 1Z5T0T580196464212 | Next Day Air Commercial | 11231 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Fuel Surcharge | | | | 0.97 | -0.38 | 0.59 |
| | | **Total** | | | | 15.82 | -6.17 | 9.65 |

1st ref : Tom Otterness           UserID : n_bruce
Sender  : Nichole Bruce      Receiver: Lisa Lee
       STARR & CO LLC            Tom Otterness Studio
       850 3RD AVE             96 Fourth Street
       NEW YORK NY 10022      BROOKLYN NY 11231

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/14 | 1Z5T0T580190831504 | Next Day Air Commercial | 90404 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 1.58 | -0.62 | 0.96 |
| | | **Total** | | | | 25.83 | -10.08 | 15.75 |

1st ref : faires             UserID : s_mcpartland
Sender  : Stacey McPartland    Receiver: Jay Faires
       STARR & CO LLC            Lionsgate
       850 3RD AVE             2700 Colorado Ave.
       NEW YORK NY 10022      SANTA MONICA CA 90404

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580192667715 | Next Day Air Commercial | 90067 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 1.58 | -0.62 | 0.96 |
| | | **Total** | | | | 25.83 | -10.08 | 15.75 |

1st ref : Yerbury           UserID : s_mcpartland
Sender  : Stacey McPartland    Receiver: Beth Swofford
       STARR & CO LLC            Creative Artists Agenc y
       850 3RD AVE             2000 Avenue of the Sta rs
       NEW YORK NY 10022      LOS ANGELES CA 90067

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580194832747 | Next Day Air Commercial | 90067 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 1.58 | -0.62 | 0.96 |
| | | **Total** | | | | 25.83 | -10.08 | 15.75 |

1st ref : Yerbury           UserID : s_mcpartland
Sender  : Stacey McPartland    Receiver: Robert Wallerstein
       STARR & CO LLC            Hirsch Wallerstein Hay um Matlof
       850 3RD AVE             10100 Santa Monica Blv d
       NEW YORK NY 10022      LOS ANGELES CA 90067



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **August 29, 2009** |
| Invoice number | 00005T0T58359 |
| Shipper number | 5T0T58 |

Page  8 of 11

## Outbound
### UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 08/25 | 1Z5T0T580297915365 | 2nd Day Air Residential | 90272 | 208 | Letter | 13.90 | -3.48 | 10.42 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.06 | -0.23 | 0.83 |
| | | **Total** | | | | 17.36 | -3.71 | 13.65 |

1st ref : MEYERS635                                          UserID : m_grzejka
Sender : Marzena Grzejka                          Receiver: Nancy Meyers
             STARR & CO LLC                                      NANCY MEYERS
             850 3RD AVE                                          1329 SAN REMO DRIVE
             NEW YORK NY 10022                          PACIFIC PALISADES CA 90272

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T581397007558 | Next Day Air Saver Commercial | 20006 | 133 | Letter | 15.60 | -6.08 | 9.52 |
| | | Fuel Surcharge | | | | 1.01 | -0.39 | 0.62 |
| | | **Total** | | | | 16.61 | -6.47 | 10.14 |

1st ref : BROWN199                                          UserID : m_grzejka
Sender : Marzena Grzejka                          Receiver: Tara Hayward
             STARR & CO LLC                                      International Women's Media Foundat
             850 3RD AVE                                          1625 K Street NW,
             NEW YORK NY 10022                          WASHINGTON DC 20006

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/26 | 1Z5T0T580192221704 | Next Day Air Residential | 77009 | 106 | Letter | 21.85 | -8.52 | 13.33 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.58 | -0.56 | 1.02 |
| | | **Total** | | | | 25.83 | -9.08 | 16.75 |

1st ref : TUCCI-928                                          UserID : m_interrante
Sender : Marissa Interrante                          Receiver:
             STARR & CO LLC                                      DAVID SPATH
             850 3RD AVE                                          523 WOODLAND STREET
             NEW YORK NY 10022                          HOUSTON TX 77009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580193315521 | Next Day Air Residential | 10590 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.12 | -0.38 | 0.74 |
| | | **Total** | | | | 18.37 | -6.17 | 12.20 |

1st ref : TUCCI-928                                          UserID : m_interrante
Sender : Marissa Interrante                          Receiver:
             STARR & CO LLC                                      STANLEY TUCCI
             850 3RD AVE                                          183 RIDGEFIELD AVENUE
             NEW YORK NY 10022                          SOUTH SALEM NY 10590

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/27 | 1Z5T0T580197592411 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.28 | -0.38 | 0.90 |
| | | **Total** | | | | 20.93 | -6.17 | 14.76 |

1st ref : LEIBOVITZ                                          UserID : m_interrante
Sender : Marissa Interrante                          Receiver:
             STARR & CO LLC                                      TIMOTHY FEROE
             850 3RD AVE                                          311 RIVER ROAD
             NEW YORK NY 10022                          RHINEBECK NY 12572

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/25 | 1Z5T0T580191061479 | Next Day Air Commercial | 08889 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Fuel Surcharge | | | | 0.97 | -0.38 | 0.59 |
| | | **Total** | | | | 15.82 | -6.17 | 9.65 |

1st ref : 757                                          UserID : m_lam
Sender : Mandy Lam                          Receiver: CASH UNIT
             STARR & CO LLC                                      CHUBB INSURANCE
             850 3RD AVE                                          202 HALLSMILL ROAD
             NEW YORK NY 10022                          WHITEHOUSE STATION NJ 08889

# STARR & COMPANY, LLC
### 850 THIRD AVENUE, 15TH FLOOR
### NEW YORK, N.Y. 10022

### (212) 759-6556

PAGE 1

Ms. Annie Liebovitz
C/O Starr & Company, LLC
850 Third Avenue
New York, NY 10022

Invoice #:      00023243
Invoice Date: 11/01/09
Payment Due:  11/01/09
Terms: UPON RECEIPT

**FOR PROFESSIONAL SERVICES RENDERED**

## INVOICE

| | |
|---|---:|
| During the month ended 10/31/09 | 25,000.00 |
| Computer Expense | 230.00 |
| Messenger Expense | 158.18 |
| Federal Express Expense | 18.51 |
| Postage Expense | 35.64 |
| Office Expense | 397.80 |
| **TOTAL** | **25,840.13** |

*Clime — 557*

LEIBOVITZ / COMPUTAX : $230.00
/ MESSENGER : $158.18
/ FED EX : $ 18.51

$230.00

OCTOBER 8, 2009

ANNIE LEIBOVITZ
C/O STARR & COMPANY 850 THIRD AVENUE
NEW YORK, NY  10022

PROFESSIONAL SERVICES RENDERED IN THE PREPARATION OF YOUR 2008
INDIVIDUAL INCOME TAX RETURNS, INCLUDING:

FORM 1040, U.S. INDIVIDUAL INCOME TAX RETURN
SCHEDULE A, ITEMIZED DEDUCTIONS
SCHEDULE B, INTEREST AND ORDINARY DIVIDENDS
SCHEDULE C, PROFIT OR LOSS FROM BUSINESS
SCHEDULE D, CAPITAL GAINS AND LOSSES
SCHEDULE E, SUPPLEMENTAL INCOME AND LOSS PAGE 2
SCHEDULE SE, SELF-EMPLOYMENT TAX (SHORT)
FORM 1040-V, PAYMENT VOUCHER
FORM 1116, FOREIGN TAX CREDIT
FORM 1116, FOREIGN TAX CREDIT (AMT)
FORM 1116, RECOMPUTED FOR FORM 8801
FORM 2210, UNDERPAYMENT OF ESTIMATED TAX BY INDIVIDUALS
FORM 4868, APPLICATION FOR AUTOMATIC EXTENSION OF TIME
FORM 4952, INVESTMENT INTEREST EXPENSE DEDUCTION
FORM 6251, ALTERNATIVE MINIMUM TAX
FORM 8801, CREDIT FOR PRIOR YEAR MINIMUM TAX
FORM 8814, PARENTS' ELECTION TO REPORT CHILD'S INT/DIV
NY IT-201, RESIDENT INCOME TAX RETURN
NY IT-2105.9, UNDERPAYMENT OF ESTIMATED TAX
NY IT-370, APPLICATION FOR AUTOMATIC EXTENSION

        TOTAL FEE                          $  115.00

# FedEx®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 9-282-96968 | Aug 03, 2009 | 1074-7915-5 | 7 of 9 |

Picked up: Jul 30, 2009          Cust. Ref.: Sarofim/RedemptDocs          Ref.#2:
Payor: Shipper                    Ref.#3:
♦ Fuel Surcharge - FedEx has applied a fuel surcharge of 2.50% to this shipment.
♦ Distance Based Pricing, Zone 2
♦ FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
♦ Package Delivered to Recipient Address - Release Authorized
♦ The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Khotrianna Thomas | Ms. Barbara Paul Robinson |
| Tracking ID | 797807928359 | STARR & COMPANY, LLC | 88 CLARK RD |
| Service Type | FedEx Priority Overnight | 850 Third Avenue | WASHINGTON CT  06793 US |
| Package Type | Customer Packaging | NEW YORK CITY NY  10022 US | |
| Zone | 02 | | |
| Packages | 1 | Transportation Charge | 24.65 |
| Rated Weight | 5.0 lbs, 2.3 kgs | Fuel Surcharge | 0.74 |
| Delivered | Jul 31, 2009 09:35 | Residential Delivery | 2.40 |
| Svc Area | AA | Delivery Area-Resi | 2.40 |
| Signed by | see above | Total Charge               USD | $30.19 |
| FedEx Use | 000000000/0001486/02 | | |

Picked up: Jul 30, 2009          Cust. Ref.: Sarofim/LiqdtnLtr.          Ref.#2:
Payor: Shipper                    Ref.#3:
♦ Fuel Surcharge - FedEx has applied a fuel surcharge of 2.50% to this shipment.
♦ Distance Based Pricing, Zone 7

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Khotrianna Thomas | Ms. Mary Porter |
| Tracking ID | 797808772529 | STARR & COMPANY, LLC | 11 POLMOOD FARM RD # A |
| Service Type | FedEx Priority Overnight | 850 Third Avenue | SANTA FE NM  87506 US |
| Package Type | FedEx Envelope | NEW YORK CITY NY  10022 US | |
| Zone | 07 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 25.55 |
| Delivered | Jul 31, 2009 11:43 | Residential Delivery | 2.40 |
| Svc Area | A3 | Fuel Surcharge | 0.70 |
| Signed by | F.MIMS | Total Charge               USD | $28.65 |
| FedEx Use | 000000000/0000241/_ | | |

Picked up: Jul 30, 2009          Cust. Ref.: ANNIE LIEBOVITZ STUDIO          Ref.#2:
Payor: Shipper                    Ref.#3:
♦ Fuel Surcharge - FedEx has applied a fuel surcharge of 2.50% to this shipment.
♦ Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | PETER LEV | ELENA MEZENTSEVA |
| Tracking ID | 864221918941 | STARR & COMPANY LLC | 20 INTERLAKEN RD |
| Service Type | FedEx Standard Overnight | 850 3RD AVE FL 15 | GREENWICH CT  06830 US |
| Package Type | FedEx Envelope | NEW YORK NY  10022-7263 US | |
| Zone | 02 | | |
| Packages | 1 | Transportation Charge | 13.95 |
| Rated Weight | N/A | Fuel Surcharge | 0.41 |
| Delivered | Jul 31, 2009 13:19 | Indirect Signature | 1.75 |
| Svc Area | A2 | Residential Delivery | 2.40 |
| Signed by | A.VOLGIN | Total Charge               USD | $18.51 |
| FedEx Use | 021117807/0000200/_ | | |

Picked up: Jul 30, 2009          Cust. Ref.: NO REFERENCE INFORMATION          Ref.#2:
Payor: Shipper                    Ref.#3:
♦ Fuel Surcharge - FedEx has applied a fuel surcharge of 2.50% to this shipment.
♦ Distance Based Pricing, Zone 8

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | JULIA BALAM | JEFFREY BERG |
| Tracking ID | 865331915611 | STARR & COMPANY LLC | ICM |
| Service Type | FedEx Priority Overnight | 850 3RD AVE FL 15 | 10250 CONDELLATION BLVD 9TH MG |
| Package Type | FedEx Pak | NEW YORK NY  10022-7263 US | LOS ANGELES CA  90067 US |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | 41.90 |
| Delivered | Jul 31, 2009 10:01 | Fuel Surcharge | 1.05 |
| Svc Area | A1 | | |

Continued on next page



PLEASE NOTE NEW ADDRESS !!

Customer Number
9363
Invoice Number
45342
Invoice Date
9/30/2009

| | Client Name | NEESON |
|---|---|---|

### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 9/17/2009 12:21 PM Walker Needed | 1002834 Venus | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | El Paso Productions 91 Central Park W Apt 4e New York NY 10023-4600 | NEESON Walker RoundTrip |
| | | | Walker Needed $30.00 | |
| | | | **Order Total:** **$30.00** | |
| 9/17/2009 4:00 PM Bike Regular | 1003096 Nicole | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Empire Valuation 350 5th Ave # R-5513 New York NY 10118-0110 | neeson |
| | | | Bike Regular $9.75 | |
| | | | **Order Total:** **$9.75** | |
| 9/22/2009 12:11 PM Bike Regular | 1005086 Venus | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Us Trust 114 W 47th St New York NY 10036-1510 | neeson |
| | | | Bike Regular $9.75 | |
| | | | **Order Total:** **$9.75** | |
| 9/24/2009 1:34 PM Bike RT | 1006626 Mona Simmons (212) 759-6556 | Starr & Co - DAVID 850 3rd Ave # 15/FL New York NY 10022-6222 | EL PASO PRODUCTIONS 91 Central Park W # 4E New York NY 10023-4600 | NEESON |
| | | | Bike RT $19.50 | |
| | | | **Order Total:** **$19.50** | |

**Delivery Detail Totals:**            **$193.75**

**Client Name - NEESON Total:**            **$193.75**

| | Client Name | NONE *LEIBOVITZ* |
|---|---|---|

### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 9/29/2009 10:55 AM Vehicle Regular | 1008647 Heather | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Annie 49 W 27th St Ste 500 New York NY 10001-6936 | None |
| | | | Vehicle Regular $22.50 | |
| | | | Fuel Surcharge    1    $2.03 | |
| | | | **Order Total:** **$24.53** | |

**Delivery Detail Totals:**            **$24.53**

**Client Name - NONE Total:**            **$24.53**

| | Client Name | OTTERNESS |
|---|---|---|

### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|



PLEASE NOTE NEW ADDRESS !!

| Customer Number: | |
|---|---|
| 9363 | |
| Invoice Number: | |
| 45342 | |
| Invoice Date | |
| 9/30/2009 | |

## Client Name          LIBERMAN
### Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 9/14/2009 9:22 AM<br>Bike Regular | 1000304<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - HIEN<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | ADLER GROUP<br>654 Madison Ave Fl 14<br>New York NY 10065-8404 | LIBERMAN |

|  |  | Bike Regular | $9.75 |
|---|---|---|---|
|  |  | Order Total: | $9.75 |

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 9/18/2009 11:10 AM<br>Bike Regular | 1003473<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - KHOTRIANNA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | ADLER GROUP<br>654 Madison Ave Fl 14<br>New York NY 10065-8404 | LIBERMAN |

|  |  | Bike Regular | $9.75 |
|---|---|---|---|
|  |  | Order Total: | $9.75 |

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 9/28/2009 3:50 PM<br>Bike Regular | 1008314<br><br>Nicole | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Adler Group<br>654 Madison Ave Rm 1401<br>New York NY 10021-8408 | liberman |

|  |  | Bike Regular | $9.75 |
|---|---|---|---|
|  |  | Order Total: | $9.75 |

|  | Delivery Detail Totals: | $29.25 |
|---|---|---|
|  | Client Name - LIBERMAN Total: | $29.25 |

## Client Name          LIBOVITZ
### Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 9/17/2009 3:59 PM<br>Bike Regular | 1003094<br><br>Nicole | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Leibovit Studios<br>755 Greenwich St<br>New York NY 10014-2111 | libovitz |

|  |  | Bike Regular | $9.75 |
|---|---|---|---|
|  |  | Order Total: | $9.75 |

|  | Delivery Detail Totals: | $9.75 |
|---|---|---|
|  | Client Name - LIBOVITZ Total: | $9.75 |

## Client Name          LIEBERMAN
### Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 9/14/2009 9:51 AM<br>Vehicle Regular | 1000332<br><br>Mona | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Adler Group<br>654 Madison Ave Rm 1401<br>New York NY 10021-8408 | lieberman |

|  |  | Vehicle Regular |  | $22.50 |
|---|---|---|---|---|
|  |  | Fuel Surcharge | 1 | $2.03 |
|  |  | Order Total: |  | $24.53 |

|  | Delivery Detail Totals: | $24.53 |
|---|---|---|



PLEASE NOTE NEW ADDRESS !!

| Customer Number | |
|---|---|
| 9363 | |
| Invoice Number | |
| 45342 | |
| Invoice Date | |
| 9/30/2009 | |

**Client Name          LAUER**

**Delivery Detail**

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 9/18/2009 2:20 PM<br>Vehicle Regular | 1003733<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - EILEEN<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LAUER, ANNETTE<br>133 E 64th St<br>New York NY 10065-7045 | LAUER |

|  |  |
|---|---|
| Vehicle Regular | $22.50 |
| Fuel Surcharge        1 | $2.03 |
| **Order Total:** | **$24.53** |

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 9/21/2009 12:47 PM<br>Bike Regular | 1004361<br><br>Venus | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Annette Lauer<br>133 E 64th St Apt 6A<br>New York NY 10065-7045 | LAUER |

|  |  |
|---|---|
| Bike Regular | $9.75 |
| **Order Total:** | **$9.75** |

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 9/24/2009 12:22 PM<br>Walker Needed | 1006539<br><br>Venus | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Annette Lauer<br>133 E 64th St Apt 6A<br>New York NY 10065-7045 | Lauer |

|  |  |
|---|---|
| Walker Needed | $15.00 |
| **Order Total:** | **$15.00** |

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 9/28/2009 11:14 AM<br>Bike Rush | 1008027<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - EM<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LAUER, ANNETTE<br>133 E 64th St<br>New York NY 10065-7045 | LAUER |

|  |  |
|---|---|
| Bike Rush | $17.50 |
| **Order Total:** | **$17.50** |

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 9/29/2009 1:06 PM<br>Bike Regular | 1008808<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - EILEEN<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | MURIEL BRANDOLINI, INC<br>121 W 19th St Apt 2D<br>New York NY 10011-4134 | LAUER |

|  |  |
|---|---|
| Bike Regular | $9.75 |
| **Order Total:** | **$9.75** |

|  |  |
|---|---|
| **Delivery Detail Totals:** | **$129.03** |
| **Client Name - LAUER Total:** | **$129.03** |

**Client Name          LEIBOVITZ**

**Delivery Detail**

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 9/3/2009 2:13 PM<br>Bike Regular | 996181<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOVITZ |

|  |  |
|---|---|
| Bike Regular | $9.75 |
| **Order Total:** | **$9.75** |



PLEASE NOTE NEW ADDRESS !!

| Customer Number | |
| --- | --- |
| 9363 | |
| Invoice Number | |
| 45342 | |
| Invoice Date | |
| 9/30/2009 | |

**Client Name**        **LEIBOVITZ**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
| --- | --- | --- | --- | --- |
| 9/9/2009 1:47 PM Vehicle Regular | 998248 | Starr & Co - MARIA 850 3rd Ave # 15/FL | MARY HOWARD STUDIO 98 4th St Ste 219 | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | Brooklyn NY 11231-4886 | |

|  | | Vehicle Regular | $35.00 | |
|  | | Fuel Surcharge | 1 | $3.15 |
|  | | **Order Total:** | **$38.15** | |

| 9/10/2009 3:47 PM Bike Regular | 999174 | Starr & Co 850 3rd Ave # 15/FL | Liebowvitz Studio 755 Greenwich St | leibovitz |
| | Venus | New York NY 10022-6222 | New York NY 10014-2111 | |

|  | | Bike Regular | $9.75 | |
|  | | **Order Total:** | **$9.75** | |

| 9/18/2009 4:39 PM Bike Rush | 1003900 | Starr & Co - MARIA 850 3rd Ave # 15/FL | LEIBOVITZ STUDIO 755 Greenwich St | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | New York NY 10014-2111 | |

|  | | Bike Rush | $17.50 | |
|  | | **Order Total:** | **$17.50** | |

| 9/24/2009 2:48 PM Bike Regular | 1006717 | Starr & Co 850 3rd Ave # 15/FL | Chicago Title Insurance Compan 711 3rd Ave Fl 5 | Leibovitz |
| | Virginia Molloy (212) 759-6556 | New York NY 10022-6222 | New York NY 10017-4014 | |

|  | | Bike Regular | $9.75 | |
|  | | **Order Total:** | **$9.75** | |

| 9/24/2009 4:25 PM Bike Regular | 1006858 | Starr & Co - MARIA 850 3rd Ave # 15/FL | LEIBOVITZ STUDIO 755 Greenwich St | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | New York NY 10014-2111 | |

|  | | Bike Regular | $9.75 | |
|  | | **Order Total:** | **$9.75** | |

| 9/25/2009 9:59 AM Bike Regular | 1007108 | Starr & Co - PETER 850 3rd Ave # 15/FL | CHICAGO TITLE INSURANCE ( 711 3rd Ave Fl 5 | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | New York NY 10017-4014 | |

|  | | Bike Regular | $9.75 | |
|  | | **Order Total:** | **$9.75** | |

| 9/25/2009 11:52 AM Bike Regular | 1007289 | Starr & Co - MARIA 850 3rd Ave # 15/FL | AMERICAN AGENTS & BROKE 19 Fulton St Rm 308A | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | New York NY 10038-2131 | |

|  | | Bike Regular | $9.75 | |
|  | | **Order Total:** | **$9.75** | |



PLEASE NOTE NEW ADDRESS !!

| Customer Number | |
|---|---|
| 9363 | |
| Invoice Number | |
| 45342 | |
| Invoice Date | |
| 9/30/2009 | |

**Client Name**     **LEIBOVITZ**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 9/25/2009 2:54 PM Bike Regular | 1007557 | Starr & Co - MARIA 850 3rd Ave # 15/FL | LEIBOVITZ STUDIO 755 Greenwich St | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | New York NY 10014-2111 | |

|  | Bike Regular | $9.75 |
|---|---|---|
| | Order Total: | $9.75 |

| **Delivery Detail Totals:** | **$123.90** |
|---|---|
| **Client Name - LEMET Total:** | **$123.90** |

**Client Name**     **LEMET**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 9/24/2009 12:20 PM Bike Regular | 1006530 | Starr & Co 850 3rd Ave # 15/FL | Cidny Lemet 1 W 81st St Apt 4DB | Lemet |
| | Venus | New York NY 10022-6222 | New York NY 10024-6048 | |

|  | Bike Regular | $9.75 |
|---|---|---|
| | Order Total: | $9.75 |

| **Delivery Detail Totals:** | **$9.75** |
|---|---|
| **Client Name - LEMET Total:** | **$9.75** |

**Client Name**     **LEV**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 9/14/2009 3:28 PM Bike Regular | 1000819 | Starr & Co - PETER 850 3rd Ave # 15/FL | PIKE , STACEY 601 W 57th St Apt 38B | LEV |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | New York NY 10019-1078 | |

|  | Bike Regular | $9.75 |
|---|---|---|
| | Order Total: | $9.75 |

| **Delivery Detail Totals:** | **$9.75** |
|---|---|
| **Client Name - LEV Total:** | **$9.75** |

**Client Name**     **LIBERMAN**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|

Page    36    of    72

# STARR & COMPANY, LLC

850 THIRD AVENUE, 15TH FLOOR
NEW YORK, N.Y. 10022

**(212) 759-6556**

PAGE 1

Ms. Annie Liebovitz
C/O Starr & Company, LLC
850 Third Avenue
New York, NY 10022

Invoice #:     00023341
Invoice Date: 12/01/09
Payment Due:  12/01/09
Terms: UPON RECEIPT

FOR PROFESSIONAL SERVICES RENDERED

INVOICE

| | |
|---|---|
| During the month ended 11/30/09 | 25,000.00 |
| Messenger Expense | 112.28 |
| Postage Expense | 72.33 |
| UPS Expense | 106.37 |
| Office Expense | 577.40 |

TOTAL          25,868.38

*LEIBOVITZ MESSENGER 112.28*
*VPS $106.37*



PLEASE NOTE NEW ADDRESS !!

| Customer Number | 9363 |
| Invoice Number | 46409 |
| Invoice Date | 10/31/2009 |

**Client Name**      **LAUER**

### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 10/29/2009 10:03 AM Bike Regular | 1025013 Mona Simmons (212) 759-6556 | Starr & Co - EILEEN 850 3rd Ave # 15/FL New York NY 10022-6222 | NBC 30 Rockefeller Plz Fl 3 New York NY 10112-0015 | LAUER |

|  |  | Bike Regular | $9.75 |
|---|---|---|---|
|  |  | Order Total: | $9.75 |

| Delivery Detail Totals: | $142.53 |
|---|---|
| Client Name - LAUER Total: | $142.53 |

**Client Name**      **LEBIOWITZ**

### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 10/15/2009 10:43 AM Bike Regular | 1017556 Venus | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Box 412 W 14th St New York NY 10014-1002 | Lebiowitz |

|  |  | Bike Regular | $9.75 |
|---|---|---|---|
|  |  | Order Total: | $9.75 |

| Delivery Detail Totals: | $9.75 |
|---|---|
| Client Name - LEBIOWITZ Total: | $9.75 |

**Client Name**      **LEIBOVITZ**

### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 10/1/2009 4:32 PM Bike Regular | 1010568 Mona Simmons (212) 759-6556 | Starr & Co MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |

|  |  | Bike Regular | $9.75 |
|---|---|---|---|
|  |  | Order Total: | $9.75 |

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 10/8/2009 3:36 PM Bike Regular | 1014308 Virginia Molloy (212) 759-6556 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | Leibovitz |

|  |  | Bike Regular | $9.75 |
|---|---|---|---|
|  |  | Order Total: | $9.75 |

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 10/8/2009 3:39 PM Bike Regular | 1014315 Mona Simmons (212) 759-6556 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |

|  |  | Bike Regular | $9.75 |
|---|---|---|---|
|  |  | Order Total: | $9.75 |



PLEASE NOTE NEW ADDRESS !!

| Customer Number |
|---|
| 9363 |
| **Invoice Number** |
| 46409 |
| **Invoice Date** |
| 10/31/2009 |

**Client Name**        **LEIBOVITZ**

## Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 10/13/2009 3:28 PM<br>Bike Regular | 1016421<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOVITZ |

|  |  |  | Bike Regular | $9.75 |  |
|---|---|---|---|---|---|
|  |  |  | **Order Total:** | **$9.75** |  |

| 10/13/2009 3:29 PM<br>Bike Regular | 1016422<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | AMERICAN AGENTS & BROKE<br>19 Fulton St Rm 308A<br>New York NY 10038-2131 | LEIBOVITZ |
|---|---|---|---|---|

|  |  |  | Bike Regular | $9.75 |  |
|---|---|---|---|---|---|
|  |  |  | **Order Total:** | **$9.75** |  |

| 10/15/2009 3:13 PM<br>Bike Regular | 1017983<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | leibovitz |
|---|---|---|---|---|

|  |  |  | Bike Regular | $9.75 |  |
|---|---|---|---|---|---|
|  |  |  | **Order Total:** | **$9.75** |  |

| 10/22/2009 3:34 PM<br>Bike Regular | 1021670<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOVITZ |
|---|---|---|---|---|

|  |  |  | Bike Regular | $9.75 |  |
|---|---|---|---|---|---|
|  |  |  | **Order Total:** | **$9.75** |  |

| 10/28/2009 1:35 PM<br>Vehicle Regular | 1024586<br><br>Virginia Molloy<br>(212) 759-6556 | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | UBS FINANCIAL SERVICES<br>1251 Avenue Of The Americas F<br>New York NY 10020-1174 | Leibovitz |
|---|---|---|---|---|

|  |  | Vehicle Regular |  | $22.50 |  |
|---|---|---|---|---|---|
|  |  | Fuel Surcharge | 1 | $2.03 |  |
|  |  | **Order Total:** |  | **$24.53** |  |

| 10/29/2009 2:47 PM<br>Bike Regular | 1025426<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - JALPA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOVITZ |
|---|---|---|---|---|

|  |  |  | Bike Regular | $9.75 |  |
|---|---|---|---|---|---|
|  |  |  | **Order Total:** | **$9.75** |  |

|  |  | **Delivery Detail Totals:** | **$102.53** |
|---|---|---|---|
|  |  | **Client Name - LEIBOVITZ Total:** | **$102.53** |

**Client Name**        **LEV**

## Delivery Detail

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|

Fax Server                11/5/2009 4:30 PM PAGE    9/011    Fax Server



**Delivery Service Invoice**

Invoice date    **September 26, 2009**

Invoice number    00005T0T58399

Shipper number    5T0T58

Page 9 of 11

## Outbound

### UPS Internet Shipping (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 09/21 | 1Z5T0T580196147823 | Next Day Air Residential | 06880 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.95 | -0.32 | 0.63 |
| | | Total | | | | 18.20 | -6.11 | 12.09 |

1st ref : Weinstein
Sender : Sunny Cheung
    Starr & Co LLC
    850 3rd Ave. 15th Fl
    New York NY 10022

UserID : sunnycheung
Receiver:
    Miriam Weinstein
    20 Minute Man Hill
    WESTPORT CT 06880

| Total for Internet-ID: sunnycheung | | | | | | 18.20 | -6.11 | 12.09 |
| **Total UPS Internet Shipping** | | | | | 6 Package(s) | 126.82 | -39.44 | 87.38 |

### UPS CampusShip

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 09/17 | 1Z5T0T580290801419 | 2nd Day Air Commercial | 90067 | 208 | 2 | 17.55 | -4.39 | 13.16 |
| | | Fuel Surcharge | | | | 0.97 | -0.24 | 0.73 |
| | | Total | | | | 18.52 | -4.63 | 13.89 |

1st ref : K. Starr
Sender : Jiulia Balan
    STARR & CO LLC
    850 3RD AVE
    NEW YORK NY 10022

UserID : j_balan1
Receiver: Mr. Jeffrey Berg
    ICM
    MGM Tower
    LOS ANGELES CA 90067

| Total for UserID: j_balan1 | | | | | | 18.52 | -4.63 | 13.89 |
| 09/23 | 1Z5T0T580199247086 | Next Day Air Residential | 11554 | 102 | 1 | 17.65 | -6.53 | 11.12 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.10 | -0.36 | 0.74 |
| | | Total | | | | 21.15 | -6.89 | 14.26 |

1st ref : Walter Green
Sender : Michael Dooley
    STARR & Co LLC
    850 3RD AVE
    NEW YORK NY 10022

UserID : m_dooley
Receiver: Grace Jara
    Grace Jara
    51 Merrick Avenue
    EAST MEADOW NY 11554

| Total for UserID: m_dooley | | | | | | 21.15 | -6.89 | 14.26 |
| 09/24 | 1Z5T0T581392573464 | Next Day Air Saver Residential | 90272 | 138 | Letter | 21.90 | -8.54 | 13.36 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.34 | -0.47 | 0.87 |
| | | Total | | | | 25.64 | -9.01 | 16.63 |

1st ref : MEYERS635
Sender : Marzena Grzejka
    STARR & CO LLC
    850 3RD AVE
    NEW YORK NY 10022

UserID : m_grzejka
Receiver: Nancy Meyers
    NANCY MEYERS
    1329 SAN REMO DRIVE
    PACIFIC PALISADES CA 90272

| Total for UserID: m_grzejka | | | | | | 25.64 | -9.01 | 16.63 |
| | 1Z5T0T580197236136 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.08 | -0.32 | 0.76 |
| | | Total | | | | 20.73 | -6.11 | 14.62 |

1st ref : LEIBOVITZ
Sender: Marissa Interrante
    STARR & CO LLC
    850 3RD AVE
    NEW YORK NY 10022

UserID : m_interrante
Receiver:
    TIMOTHY FEROE
    311 RIVER ROAD
    RHINEBECK NY 12572

| Total for UserID: m_interrante | | | | | | 20.73 | -6.11 | 14.62 |



**Delivery Service Invoice**

Invoice date      **September 19, 2009**
Invoice number   00005T0T58389
Shipper number   5T0T58

Page  14 of 17

## Outbound
### UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 09/14 | 1Z5T0T58159316231 2 | Next Day Air Early A.M. Residential | 27513 | 104 | 2 | 32.90 | | 32.90 |
| | | Customer entered weight | | | 1 | | | |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Early A.M. Surcharge | | | | 31.00 | | 31.00 |
| | | Fuel Surcharge | | | | 3.65 | | 3.65 |
| | | Total | | | | 69.95 | | 69.95 |

1st ref : Munro                                     UserID : s_mcpartland
Sender : Stacey McPartland            Receiver: Mr. Gordon Munro
STARR & CO LLC                                    N/A
850 3RD AVE                                        104 Valenta Court
NEW YORK NY 10022                          CARY NC 27513

Message Codes : r

| 09/16 | 1Z5T0T58019106239 8 | Next Day Air Commercial | 10005 | 102 | Letter | 14.85 | -5.79 | 9.06 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 0.82 | -0.32 | 0.50 |
| | | Total | | | | 15.67 | -6.11 | 9.56 |

1st ref : Boyle                                     UserID : s_mcpartland
Sender : Stacey McPartland            Receiver: Jordan R. Beckerman,
STARR & CO LLC                                    Belgelman, Felner & Feldman, P.C.
850 3RD AVE                                        100 Wall Street, 23rd floor
NEW YORK NY 10022                          NEW YORK NY 10005

| | Total for UserID: s_mcpartland | | | | | 123.71 | -20.97 | 102.74 |
|---|---|---|---|---|---|---|---|---|
| 09/11 | 1Z5T0T58019063386 0 | Next Day Air Commercial | 06108 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Fuel Surcharge | | | | 0.82 | -0.32 | 0.50 |
| | | Total | | | | 15.67 | -6.11 | 9.56 |

1st ref : Leibovitz                                 UserID : v_molloy
Sender : Virginia Molloy                  Receiver: Health Net Of New Yo
STARR & CO LLC                                    Bank Of America
850 3RD AVE                                        Lockbox 31965
NEW YORK NY 10022                          EAST HARTFORD CT 06108

| | 1Z5T0T58019654278 0 | Next Day Air Commercial | 22202 | 103 | Letter | 17.55 | -6.84 | 10.71 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 0.97 | -0.38 | 0.59 |
| | | Total | | | | 18.52 | -7.22 | 11.30 |

1st ref : Dobie                                     UserID : v_molloy
Sender : Virginia Molloy                  Receiver: Edgar Dobie
STARR & CO LLC                                    Arena Stage
850 3RD AVE                                        2001 Jefferson Davis Highway
NEW YORK NY 10022                          ARLINGTON VA 22202

| | 1Z5T0T58449329526 8 | Next Day Air Residential | 11963 | 102 | 5 | 22.60 | -8.36 | 14.24 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Saturday Delivery | | | | 15.00 | | 15.00 |
| | | Fuel Surcharge | | | | 2.33 | -0.46 | 1.87 |
| | | Total | | | | 44.73 | -8.82 | 35.91 |

1st ref : Avedon                                    UserID : v_molloy
Sender : Virginia Molloy                  Receiver: John and Laura Avedo
STARR & CO LLC                                    N/A
850 3RD AVE                                        8 Sunset Beach Road
NEW YORK NY 10022                          SAG HARBOR NY 11963



**Delivery Service Invoice**

Invoice date     **September 19, 2009**
Invoice number  00005T0T58389
Shipper number  5T0T58

Page  13 of 17

## Outbound
UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 09/17 | 1Z5T0T580190281028 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.08 | -0.32 | 0.76 |
| | | Total | | | | 20.73 | -6.11 | 14.62 |

1st ref : LEIBOVITZ
Sender : Marissa Interrante     UserID : m_interrante
    STARR & CO LLC     Receiver:
    850 3RD AVE       TIMOTHY FEROE
    NEW YORK NY 10022    311 RIVER ROAD
            RHINEBECK NY 12572

| Total for UserID: m_interrante | | | | | | 70.27 | -24.44 | 45.83 |
|---|---|---|---|---|---|---|---|---|
| 09/16 | 1Z5T0T580193130980 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 1.33 | -0.52 | 0.81 |
| | | Total | | | | 25.58 | -9.98 | 15.60 |

1st ref : 744
Sender : Mandy Lam      UserID : m_lam
    STARR & CO LLC     Receiver: NICK ZAYAS
    850 3RD AVE       SCOTT RUDIN PRODUCTION S / DISNEY
    NEW YORK NY 10022    500 SOUTH BUENA VISTA  STREET
            BURBANK CA 91521

| Total for UserID: m_lam | | | | | | 25.58 | -9.98 | 15.60 |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580195371761 | Next Day Air Commercial | 90404 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 1.33 | -0.52 | 0.81 |
| | | Total | | | | 25.58 | -9.98 | 15.60 |

1st ref : STEVE SAVITSKY
Sender : Nichole Bruce     UserID : n_bruce
    STARR & CO LLC     Receiver: STEVE SAVITSKY
    850 3RD AVE       Savitsky, Satin & Baco n
    NEW YORK NY 10022    1601 Cloverfield Blvd.
            SANTA MONICA CA 90404

| 09/17 | 1Z5T0T580199984771 | Next Day Air Residential | 59102 | 107 | Letter | 23.45 | -9.15 | 14.30 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.42 | -0.50 | 0.92 |
| | | Total | | | | 27.27 | -9.65 | 17.62 |

1st ref : HOGAN/ MIKE MANN
Sender : Nichole Bruce     UserID : n_bruce
    STARR & CO LLC     Receiver: KELLY HOGAN
    850 3RD AVE       KELLY HOGAN
    NEW YORK NY 10022    1836 AVE. E
            BILLINGS MT 59102

| Total for UserID: n_bruce | | | | | | 52.85 | -19.63 | 33.22 |
|---|---|---|---|---|---|---|---|---|
| 09/11 | 1Z5T0T580195600610 | Next Day Air Commercial | 53202 | 105 | Letter | 21.25 | -8.29 | 12.96 |
| | | Fuel Surcharge | | | | 1.17 | -0.46 | 0.71 |
| | | Total | | | | 22.42 | -8.75 | 13.67 |

1st ref : Neeson
Sender : Stacey McPartland    UserID : s_mcpartland
    STARR & CO LLC     Receiver: Kimberly Martell
    850 3RD AVE       Feingold O'Keefe Dist ressad Loan
    NEW YORK NY 10022    Us Bancorp FUnd Servic es
            MILWAUKEE WI 53202

| | 1Z5T0T580196678198 | Next Day Air Commercial | 07652 | 102 | Letter | 14.85 | -5.79 | 9.06 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 0.82 | -0.32 | 0.50 |
| | | Total | | | | 15.67 | -6.11 | 9.56 |

1st ref : Neeson
Sender : Stacey McPartland    UserID : s_mcpartland
    STARR & CO LLC     Receiver: Mr. Glenn O'Neill
    850 3RD AVE       UBS Financial Services , Inc
    NEW YORK NY 10022    61 So. Paramus Road
            PARAMUS NJ 07652



**Delivery Service Invoice**

Invoice date      **September 12, 2009**
Invoice number    00005T0T58379
Shipper number    5T0T58

Page  10 of 11

## Outbound
**UPS CampusShip (continued)**

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 09/10 | 1Z5T0T580196203566 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.08 | -0.32 | 0.76 |
| | | Total | | | | 20.73 | -6.11 | 14.62 |

1st ref : LEIBOVITZ                                    UserID : m_interrante
Sender : Marissa Interrante              Receiver:
         STARR & CO LLC                  TIMOTHY FEROE
         850 3RD AVE                     311 RIVER ROAD
         NEW YORK NY 10022               RHINEBECK NY 12572

| | | Total for UserID: m_interrante | | | | 20.73 | -6.11 | 14.62 |
|---|---|---|---|---|---|---|---|---|
| 09/09 | 1Z5T0T580193500197 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 1.33 | -0.52 | 0.81 |
| | | Total | | | | 25.58 | -9.98 | 15.60 |

1st ref : 744                                          UserID : m_lam
Sender : Mandy Lam                       Receiver: NICK ZAYAS
         STARR & CO LLC                  SCOTT RUDIN PRODUCTION S / DISNEY
         850 3RD AVE                     500 SOUTH BUENA VISTA STREET
         NEW YORK NY 10022               BURBANK CA 91521

| | | Total for UserID: m_lam | | | | 25.58 | -9.98 | 15.60 |
|---|---|---|---|---|---|---|---|---|
| 09/10 | 1Z5T0T580191702053 | Next Day Air Residential | 34231 | 105 | Letter | 21.25 | -8.29 | 12.96 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.30 | -0.46 | 0.84 |
| | | Total | | | | 24.95 | -8.75 | 16.20 |

1st ref : Michael Davies                               UserID : v_molloy
Sender : Virginia Molloy                 Receiver: Michael Davies
         STARR & CO LLC                  Residence of
         850 3RD AVE                     1660 Starling Drive
         NEW YORK NY 10022               SARASOTA FL 34231

| | | Total for UserID: v_molloy | | | | 24.95 | -8.75 | 16.20 |
|---|---|---|---|---|---|---|---|---|
| **Total UPS CampusShip** | | | | 12 Package(s) | | 327.84 | -63.44 | 264.40 |
| **Total Outbound** | | | | 23 Package(s) | | 659.19 | -177.93 | 481.26 |

## Inbound
**UPS Returns**
**Transportation**

| Returned Date | Tracking Number | Service | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|
| 09/08 | 1Z5T0T598493005915 | Returns Next Day Air Commercial | 108 | Letter | 21.85 | | 21.85 |
| | | Fuel Surcharge | | | 1.20 | | 1.20 |
| | | Total | | | 23.05 | | 23.05 |

1st ref : TUCCI-928
Requested By: STARR & CO LLC              Shipped From: DAVID SPATH
              850 3RD AVE                              523 WOODLAND STREET
              NEW YORK NY 10022                        HOUSTON TX 77009
Returned To: Marissa Interrante
             STARR & CO LLC
             850 3RD AVE
             NEW YORK NY 10022

| **Total UPS Returns Transportation** | | | 1 Package(s) | | 23.05 | | 23.05 |
|---|---|---|---|---|---|---|---|
| **Total UPS Returns** | | | 1 Package(s) | | 23.05 | | 23.05 |
| **Total Inbound** | | | 1 Package(s) | | 23.05 | | 23.05 |



**Delivery Service Invoice**

Invoice date    **October 3, 2009**
Invoice number  00005T0T58409
Shipper number  5T0T58

Page 9 of 12

## Outbound
### UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 10/01 | 1Z5T0T580195257019 | Next Day Air Commercial | 90032 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 1.33 | -0.52 | 0.81 |
| | | Total | | | | 25.58 | -9.98 | 15.60 |

1st ref : 999 STARR                     UserID : d_mussig
Sender : Donna Mussig                   Receiver: James Abene
         STARR & CO LLC                          CSU LA
         850 3RD AVE                             5300 Rancho Paseo Castillo
         NEW YORK NY 10022                       Los Angeles CA 90032

| Total for UserID: d_mussig | | | | | | 40.24 | -13.65 | 26.59 |
|---|---|---|---|---|---|---|---|---|
| 09/28 | 1Z5T0T580197816974 | Next Day Air Commercial | 11530 | 102 | 1 | 17.65 | -6.53 | 11.12 |
| | | Fuel Surcharge | | | | 0.97 | -0.36 | 0.61 |
| | | Total | | | | 18.62 | -6.89 | 11.73 |

1st ref : Starr                         UserID : h_fiorino
Sender : Holly Fiorino                  Receiver: Jennifer Rosenkrantz
         STARR & CO LLC                          Schissel Ostrow Karab atos, PLLC
         850 3RD AVE                             200 Garden City Plaza
         NEW YORK NY 10022                       GARDEN CITY NY 11530

| Total for UserID: h_fiorino | | | | | | 18.62 | -6.89 | 11.73 |
|---|---|---|---|---|---|---|---|---|
| 09/25 | 1Z5T0T580291368084 | 2nd Air Residential | 90049 | 208 | Letter | 13.90 | -3.48 | 10.42 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 0.90 | -0.19 | 0.71 |
| | | Total | | | | 17.20 | -3.67 | 13.53 |

1st ref : SHYER813                      UserID : m_grzejka
Sender : Marzena Grzejka                Receiver: Charles Shyer
         STARR & CO LLC                          Charles Shyer
         850 3RD AVE                             227 N. GLENROY AVENUE
         NEW YORK NY 10022                       LOS ANGELES CA 90049

| Total for UserID: m_grzejka | | | | | | 17.20 | -3.67 | 13.53 |
|---|---|---|---|---|---|---|---|---|
| 10/01 | 1Z5T0T580196100024 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.08 | -0.32 | 0.76 |
| | | Total | | | | 20.73 | -6.11 | 14.62 |

1st ref : LEIBOVITZ                     UserID : m_interrante
Sender : Marissa Interrante             Receiver:
         STARR & CO LLC                          TIMOTHY FEROE
         850 3RD AVE                             311 RIVER ROAD
         NEW YORK NY 10022                       RHINEBECK NY 12572

| Total for UserID: m_interrante | | | | | | 20.73 | -6.11 | 14.62 |
|---|---|---|---|---|---|---|---|---|
| 09/30 | 1Z5T0T580195911203 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 1.33 | -0.52 | 0.81 |
| | | Total | | | | 25.58 | -9.98 | 15.60 |

1st ref : 744                           UserID : m_lam
Sender : Mandy Lam                      Receiver: NICK ZAYAS
         STARR & CO LLC                          SCOTT RUDIN PRODUCTION S / DISNEY
         550 3RD AVE                             500 SOUTH BUENA VISTA STREET
         NEW YORK NY 10022                       BURBANK CA 81521

| Total for UserID: m_lam | | | | | | 25.58 | -9.98 | 15.60 |
|---|---|---|---|---|---|---|---|---|
| 09/29 | 1Z5T0T580190094123 | Next Day Air Commercial | 89109 | 108 | 1 | 38.45 | -14.23 | 24.22 |
| | | Fuel Surcharge | | | | 2.11 | -0.78 | 1.33 |
| | | Total | | | | 40.56 | -15.01 | 25.55 |

1st ref : LMM                           UserID : s_mcpartland
Sender : Stacey McPartland              Receiver: Nicola Guest
         STARR & CO LLC                          MGM Grand
         850 3RD AVE                             Skyloft Guest #86
         NEW YORK NY 10022                       LAS VEGAS NV 89109



**Delivery Service Invoice**

Invoice date       **September 5, 2009**
Invoice number    00005T0T58369
Shipper number    5T0T58

Page 9 of 12

## Outbound
UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 09/01 | 1Z5T0T58309242B624 | Next Day Air Saver Residential | 11976 | 132 | Letter | 13.15 | -5.13 | 8.02 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Confirmation Response | | | | 1.75 | | 1.75 |
| | | Fuel Surcharge | | | | 1.17 | -0.33 | 0.84 |
| | | **Total** | | | | 20.87 | -5.46 | 15.41 |

1st ref : 540 Lambert                          UserID : d_mussig
  Sender : Donna Mussig                        Receiver : Benjamin V. Lambert
           STARR & CO LLC                                 Benjamin V. Lambert
           850 3RD AVE                                    386 COBB RD
           NEW YORK NY 10022                              WATER MILL NY 11976

| Total for UserID: d_mussig | | | | | | 62.57 | -20.73 | 41.84 |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580199173049 | Next Day Air Commercial | 89169 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 1.58 | -0.62 | 0.96 |
| | | **Total** | | | | 25.83 | -10.08 | 15.75 |

1st ref : K. Starr                             UserID : l_balan1
  Sender : Julia Balan                         Receiver : Mr. Sig Rogich
           STARR & CO LLC                                 The Rogich Communications Group
           850 3RD AVE                                    3883 HOWARD HUGHES PKW Y
           NEW YORK NY 10022                              LAS VEGAS NV 89169

| Total for UserID: l_balan1 | | | | | | 25.83 | -10.08 | 15.75 |
|---|---|---|---|---|---|---|---|---|
| 09/02 | 1Z5T0T581397699463 | Next Day Air Saver Residential | 90049 | 138 | Letter | 21.90 | -8.54 | 13.36 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.58 | -0.56 | 1.02 |
| | | **Total** | | | | 25.88 | -9.10 | 16.78 |

1st ref : SHYER813                             UserID : m_grzejka
  Sender : Marzena Grzejka                     Receiver : Charles Shyer
           STARR & CO LLC                                 Charles Shyer
           850 3RD AVE                                    227 N. GLENROY AVENUE
           NEW YORK NY 10022                              LOS ANGELES CA 90049

| Total for UserID: m_grzejka | | | | | | 25.88 | -9.10 | 16.78 |
|---|---|---|---|---|---|---|---|---|
| 09/03 | 1Z5T0T580198014687 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.28 | -0.38 | 0.90 |
| | | **Total** | | | | 20.93 | -6.17 | 14.76 |

1st ref : LEIBOVITZ                            UserID : m_interrante
  Sender : Marissa Interrante                  Receiver :
           STARR & CO LLC                                 TIMOTHY FEROE
           850 3RD AVE                                    311 RIVER ROAD
           NEW YORK NY 10022                              RHINEBECK NY 12572

| Total for UserID: m_interrante | | | | | | 20.93 | -6.17 | 14.76 |
|---|---|---|---|---|---|---|---|---|
| 09/02 | 1Z5T0T580193859686 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 1.58 | -0.62 | 0.96 |
| | | **Total** | | | | 25.83 | -10.08 | 15.75 |

1st ref : 744                                  UserID : m_lam
  Sender : Mandy Lam                           Receiver : NICK ZAYAS
           STARR & CO LLC                                 SCOTT RUDIN PRODUCTION S / DISNEY
           850 3RD AVE                                    500 SOUTH BUENA VISTA STREET
           NEW YORK NY 10022                              BURBANK CA 91521

| Total for UserID: m_lam | | | | | | 25.83 | -10.08 | 15.75 |
|---|---|---|---|---|---|---|---|---|

Fax Server                    11/5/2009  4:11:42 PM    PAGE  10/012    Fax Server



**Delivery Service Invoice**

Invoice date      **September 5, 2009**
Invoice number    00005T0T58369
Shipper number    5T0T58

Page  10 of 12

## Outbound
### UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 08/31 | 1Z5T0T580190604572 | Next Day Air Commercial | 90017 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 1.58 | -0.62 | 0.96 |
| | | Total | | | | 25.83 | -10.08 | 15.75 |

1st ref : Faires                                        UserID : s_mcpartland
Sender : Stacey McPartland                              Receiver : Mr. Jong James Joo
    STARR & CO LLC                                   Dept of Treasury - IRS
    850 3RD AVE                                      Internal Revenue Servie
    NEW YORK NY 10022                                LOS ANGELES CA 90017

| 09/02 | 1Z5T0T580196636474 | Next Day Air Commercial | 90036 | 108 | 2 | 42.85 | -15.85 | 27.00 |
| | | Customer entered weight | | | 1 | | | |
| | | Fuel Surcharge | | | | 2.79 | -1.03 | 1.76 |
| | | Total | | | | 45.64 | -16.88 | 28.76 |

1st ref : Shadowbox Music                               UserID : s_mcpartland
Sender : Stacey McPartland                              Receiver : Christopher Knight
    STARR & CO LLC                                   N/A
    850 3RD AVE                                      348 Houser Blvd
    NEW YORK NY 10022                                Los Angeles CA 90036

**Message Codes : r**

| Total for UserID: s_mcpartland | | | | | | 71.47 | -26.96 | 44.51 |

| 09/01 | 1Z5T0T580194826807 | Next Day Air Commercial | 10004 | 102 | 9 | 26.75 | -9.90 | 16.85 |
| | | Fuel Surcharge | | | | 1.74 | -0.64 | 1.10 |
| | | Total | | | | 28.49 | -10.54 | 17.95 |

1st ref : Leibovitz                                     UserID : v_molloy
Sender : Virginia Molloy                                Receiver : LENNOX THOMAS
    STARR & CO LLC                                   NYS DEPT. OF LABOR
    850 3RD AVE                                      75 BROAD STREET
    NEW YORK NY 10022                                NEW YORK NY 10004

| 09/02 | 1Z5T0T580191731852 | Next Day Air Commercial | 30084 | 105 | 8 | 58.50 | -21.65 | 36.85 |
| | | Fuel Surcharge | | | | 3.80 | -1.41 | 2.39 |
| | | Total | | | | 62.30 | -23.06 | 39.24 |

1st ref : Erving                                        UserID : v_molloy
Sender : Virginia Molloy                                Receiver : Julius Erving
    STARR & CO LLC                                   C G C I
    850 3RD AVE                                      4445 Britt Road
    NEW YORK NY 10022                                TUCKER GA 30084

| 09/03 | 1Z5T0T580194729092 | Next Day Air Residential | 91401 | 108 | 5 | 55.25 | -20.44 | 34.81 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 3.75 | -1.33 | 2.42 |
| | | Total | | | | 61.40 | -21.77 | 39.63 |

1st ref : Deutch/Thompson                               UserID : v_molloy
Sender : Virginia Molloy                                Receiver : Colleen Goodrich
    STARR & CO LLC                                   HRD Productions
    850 3RD AVE                                      6061 Longridge Avenue
    NEW YORK NY 10022                                VAN NUYS CA 91401

| Total for UserID: v_molloy | | | | | | 152.19 | -55.37 | 96.82 |
| **Total UPS CampusShip** | | | | | 12 Package(s) | 384.70 | -138.49 | 246.21 |
| **Total Outbound** | | | | | 26 Package(s) | 688.99 | -237.85 | 451.14 |



**Delivery Service Invoice**

Invoice date   **October 17, 2009**

Invoice number   00005T0T58429

Shipper number   5T0T58

Page 14 of 20

## Outbound
### UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 10/15 | 1Z5T0T580190354217 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.47 | -0.43 | 1.04 |
| | | Total | | | | 21.12 | -6.22 | 14.90 |

1st ref : LEIBOVITZ  
Sender : Marissa Interrante  
STARR & CO LLC  
850 3RD AVE  
NEW YORK NY 10022

UserID : m_interrante  
Receiver:  
TIMOTHY FEROE  
311 RIVER ROAD  
RHINEBECK NY 12572

|  |  |  |  |  |  | 21.12 | -6.22 | 14.90 |
|---|---|---|---|---|---|---|---|---|
| **Total for UserID: m_interrante** | | | | | | 21.12 | -6.22 | 14.90 |
| 10/14 | 1Z5T0T580191557167 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 1.82 | -0.71 | 1.11 |
| | | Total | | | | 26.07 | -10.17 | 15.90 |

1st ref : 744  
Sender : Mandy Lam  
STARR & CO LLC  
850 3RD AVE  
NEW YORK NY 10022

UserID : m_lam  
Receiver: NICK ZAYAS  
SCOTT RUDIN PRODUCTION S / DISNEY  
500 SOUTH BUENA VISTA STREET  
BURBANK CA 91521

|  |  |  |  |  |  | 26.07 | -10.17 | 15.90 |
|---|---|---|---|---|---|---|---|---|
| **Total for UserID: m_lam** | | | | | | 26.07 | -10.17 | 15.90 |
| 10/09 | 1Z5T0T580192792473 | Next Day Air Commercial | 90024 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 1.82 | -0.71 | 1.11 |
| | | Total | | | | 26.07 | -10.17 | 15.90 |

1st ref : SEGAL  
Sender : Nichole Bruce  
STARR & CO LLC  
850 3RD AVE  
NEW YORK NY 10022

UserID : n_bruce  
Receiver:  
MR & MRS. SEGAL  
1601 WILSHIRE BOULEVAR D  
LOS ANGELES CA 90024

| 10/13 | 1Z5T0T580190907049 | Next Day Air Residential | 27513 | 104 | Letter | 20.15 | -7.86 | 12.29 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.69 | -0.59 | 1.10 |
| | | Total | | | | 24.24 | -8.45 | 15.79 |

1st ref : Munro/ Mike Mann  
Sender : Nichole Bruce  
STARR & CO LLC  
850 3RD AVE  
NEW YORK NY 10022

UserID : n_bruce  
Receiver: Gordon Munro  
Gordon Munro  
104 Valenta Court  
CARY NC 27513

|  |  |  |  |  |  | 50.31 | -18.62 | 31.69 |
|---|---|---|---|---|---|---|---|---|
| **Total for UserID: n_bruce** | | | | | | 50.31 | -18.62 | 31.69 |
| 10/09 | 1Z5T0T580191924840 | Next Day Air Commercial | 90024 | 108 | Letter | 24.25 | -9.46 | 14.79 |
| | | Fuel Surcharge | | | | 1.82 | -0.71 | 1.11 |
| | | Total | | | | 26.07 | -10.17 | 15.90 |

1st ref : Donahue  
Sender : Stacey McPartland  
STARR & CO LLC  
850 3RD AVE  
NEW YORK NY 10022

UserID : s_mcpartland  
Receiver: Howard Grossman  
Wasserman Grossman & S loan LLP  
10880 Wilshire Blvd., Ste. 1725  
LOS ANGELES CA 90024

| 10/13 | 1Z5T0T580195828536 | Next Day Air Residential | 92604 | 108 | Letter | 24.25 | -9.46 | 14.79 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 2.00 | -0.71 | 1.29 |
| | | Total | | | | 28.65 | -10.17 | 18.48 |

1st ref : Rudin  
Sender : Stacey McPartland  
STARR & CO LLC  
850 3RD AVE  
NEW YORK NY 10022

UserID : s_mcpartland  
Receiver: Mr. Richard P. McDon  
N/A  
34 Pinewood  
IRVINE CA 92604

Fax Server          11/5/2009 4:15:50 PM  PAGE   13/018    Fax Server



**Delivery Service Invoice**

Invoice date      **October 10, 2009**
Invoice number   00005T0T58419
Shipper number   5T0T58

Page  12 of 17

## Outbound
UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 10/05 | 1Z5T0T560197413079 | Next Day Air Residential | 10590 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.29 | -0.43 | 0.86 |
| | | Total | | | | 18.54 | -6.22 | 12.32 |

1st ref : TUCCI-928                                UserID : m_interrante
Sender : Marissa Interrante            Receiver:
    STARR & CO LLC                   STANLEY TUCCI
    850 3RD AVE                      183 RIDGEFIELD AVENUE
    NEW YORK NY 10022                SOUTH SALEM NY 10590

| 10/08 | 1Z5T0T580194266798 | Next Day Air Residential | 12572 | 102 | Letter | 14.85 | -5.79 | 9.06 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.40 | | 2.40 |
| | | Delivery Area Surcharge | | | | 2.40 | | 2.40 |
| | | Fuel Surcharge | | | | 1.47 | -0.43 | 1.04 |
| | | Total | | | | 21.12 | -6.22 | 14.90 |

1st ref : LEIBOVITZ                                UserID : m_interrante
Sender : Marissa Interrante            Receiver:
    STARR & CO LLC                   TIMOTHY FEROE
    850 3RD AVE                      311 RIVER ROAD
    NEW YORK NY 10022                RHINEBECK NY 12572

| **Total for UserID: m_interrante** | | | | | | 39.66 | -12.44 | 27.22 |
|---|---|---|---|---|---|---|---|---|
| 10/06 | 1Z5T0T580194062285 | Next Day Air Commercial | 75019 | 106 | Letter | 21.85 | -8.52 | 13.33 |
| | | Fuel Surcharge | | | | 1.64 | -0.64 | 1.00 |
| | | Total | | | | 23.49 | -9.16 | 14.33 |

1st ref : 744                                       UserID : m_lam
Sender : Mandy Lam                      Receiver: TERRY SMITH
    STARR & CO LLC                   SHARED TECHNOLOGIES
    850 3RD AVE                      1405 S. BELTLINE ROAD
    NEW YORK NY 10022                COPPELL TX 75019

| | 1Z5T0T580196756124 | Next Day Air Commercial | 06810 | 102 | Letter | 14.85 | -5.79 | 9.06 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 1.11 | -0.43 | 0.68 |
| | | Total | | | | 15.96 | -6.22 | 9.74 |

1st ref : 945                                       UserID : m_lam
Sender : Mandy Lam                      Receiver: ROBERTO ROBLES
    STARR & CO LLC                   ROBERTO ROBLES
    850 3RD AVE                      33 BELMONT CIRCLE
    NEW YORK NY 10022                DANBURY CT 06810

| 10/07 | 1Z5T0T580199348164 | Next Day Air Commercial | 91521 | 108 | Letter | 24.25 | -9.46 | 14.79 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 1.82 | -0.71 | 1.11 |
| | | Total | | | | 26.07 | -10.17 | 15.90 |

1st ref : 744                                       UserID : m_lam
Sender : Mandy Lam                      Receiver: NICK ZAYAS
    STARR & CO LLC                   SCOTT RUDIN PRODUCTION S / DISNEY
    850 3RD AVE                      500 SOUTH BUENA VISTA  STREET
    NEW YORK NY 10022                BURBANK CA 91521

| **Total for UserID: m_lam** | | | | | | 65.52 | -25.55 | 39.97 |
|---|---|---|---|---|---|---|---|---|
| 10/02 | 1Z5T0T580195613642 | Next Day Air Commercial | 07302 | 102 | Letter | 14.85 | -5.79 | 9.06 |
| | | Fuel Surcharge | | | | 0.82 | -0.32 | 0.50 |
| | | Total | | | | 15.67 | -6.11 | 9.56 |

1st ref : Karuna Holdings                          UserID : s_mcpartland
Sender : Stacey McPartland             Receiver: Sharon S. Synmoie
    STARR & CO LLC                   Citco Fund Services (U SA), Inc
    850 3RD AVE                      Harborside Financial C enter Plaza 1
    NEW YORK NY 10022                JERSEY CITY NJ 07302

# STARR & COMPANY, LLC
### 850 THIRD AVENUE, 15TH FLOOR
### NEW YORK, N.Y. 10022

### (212) 759-6556

PAGE 1

Ms. Annie Liebovitz
C/O Starr & Company, LLC
850 Third Avenue
New York, NY 10022

Invoice #:      00023496
Invoice Date: 03/01/10
Payment Due:  03/01/10
Terms: UPON RECEIPT

FOR PROFESSIONAL SERVICES RENDERED

INVOICE

| | |
|---|---:|
| During the month ended 02/28/10 | 25,000.00 |
| UPS Expense | 62.94 |
| Postage Expense | 56.76 |
| Messenger Expense | 114.00 |
| Office Expense | 264.00 |
| TOTAL | 25,497.70 |



*Messenger - $103.25*
*Leibovitz / computer - $370*
*UPS $64.33*

**PLEASE NOTE NEW ADDRESS !!**

| Customer Number |
|---|
| 9363 |
| **Invoice Number** |
| 50195 |
| **Invoice Date** |
| 2/28/2010 |

Client Name - LCK Total:                          **$9.75**

---

Client Name          **LEBOWITZ**
**Delivery Detail**

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 2/11/2010 3:53 PM<br>Bike Regular | 1077968<br><br>Nicole | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Lebowitz<br>755 Greenwich St<br>New York NY 10014-2111<br>Bike Regular        $9.75 | LEBOWITZ |

Order Total:        $9.75

Delivery Detail Totals:        **$9.75**

Client Name - LEBOWITZ Total:        **$9.75**

---

Client Name          **LEIBOVIT**
**Delivery Detail**

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 2/19/2010 10:47 AM<br>Bike Regular | 1081543<br><br>Venus | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Leibovit Studios<br>755 Greenwich St<br>New York NY 10014-2111<br>Bike Regular        $9.75 | Leibovit |

Order Total:        $9.75

Delivery Detail Totals:        **$9.75**

Client Name - LEIBOVIT Total:        **$9.75**

---

Client Name          **LEIBOVITZ**
**Delivery Detail**

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 2/4/2010 12:15 PM<br>Bike Regular | 1074086<br><br>Venus | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | Box Services<br>412 W 14th St<br>New York NY 10014-1002<br>Bike Regular        $9.75 | leibovitz |
| | | | Order Total:        $9.75 | |
| 2/4/2010 1:49 PM<br>Bike Regular | 1074194<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111<br><br>Bike Regular        $9.75 | LEIBOVITZ |
| | | | Order Total:        $9.75 | |
| 2/5/2010 9:25 AM<br>Bike Rush | 1074634<br><br>Virginia Molloy<br>(212) 759-6556 | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111<br><br>Bike Rush        $17.50 | Leibovitz |
| | | | Order Total:        $17.50 | |



PLEASE NOTE NEW ADDRESS !!

| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 50195 |
| Invoice Date |
| 2/28/2010 |

**Client Name - LCK Total:**   **$9.75**

---

**Client Name**    **LEBOWITZ**
**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 2/11/2010 3:53 PM Bike Regular | 1077968 | Starr & Co 850 3rd Ave # 15/FL | Lebowitz 755 Greenwich St | LEBOWITZ |
| | Nicole | New York NY 10022-6222 | New York NY 10014-2111 | |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

**Delivery Detail Totals:**   **$9.75**

**Client Name - LEBOWITZ Total:**   **$9.75**

---

**Client Name**    **LEIBOVIT**
**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 2/19/2010 10:47 AM Bike Regular | 1081543 | Starr & Co 850 3rd Ave # 15/FL | Leibovit Studios 755 Greenwich St | Leibovit |
| | Venus | New York NY 10022-6222 | New York NY 10014-2111 | |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

**Delivery Detail Totals:**   **$9.75**

**Client Name - LEIBOVIT Total:**   **$9.75**

---

**Client Name**    **LEIBOVITZ**
**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 2/4/2010 12:15 PM Bike Regular | 1074066 | Starr & Co 850 3rd Ave # 15/FL | Box Services 412 W 14th St | leibovitz |
| | Venus | New York NY 10022-6222 | New York NY 10014-1002 | |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 2/4/2010 1:49 PM Bike Regular | 1074194 | Starr & Co - MARIA 850 3rd Ave # 15/FL | LEIBOVITZ STUDIO 755 Greenwich St | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | New York NY 10022-6222 | New York NY 10014-2111 | |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 2/5/2010 9:25 AM Bike Rush | 1074634 | Starr & Co 850 3rd Ave # 15/FL | LEIBOVITZ STUDIO 755 Greenwich St | Leibovitz |
| | Virginia Molloy (212) 759-6556 | New York NY 10022-6222 | New York NY 10014-2111 | |
| | | | Bike Rush          $17.50 | |
| | | | Order Total:          $17.50 | |



PLEASE NOTE NEW ADDRESS !!

| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 50195 |
| Invoice Date |
| 2/28/2010 |

**Client Name**      **LEIBOVITZ**

### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 2/11/2010 3:07 PM Bike Regular | 1077914 Mona Simmons (212) 759-6556 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |

|  | Bike Regular | $9.75 |
|---|---|---|
|  | Order Total: | $9.75 |

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 2/18/2010 4:11 PM Bike Rush | 1081259 Mona Simmons (212) 759-6556 | Starr & Co - CHRISTINE 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |

|  | Bike Rush | $17.50 |
|---|---|---|
|  | Order Total: | $17.50 |

|  | **Delivery Detail Totals:** | **$64.25** |
|---|---|---|
|  | **Client Name - LEIBOVITZ Total:** | **$64.25** |

**Client Name**      **LEIBOWITZ**

### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 2/11/2010 12:21 PM Bike Regular | 1077641 Venus | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | American Agents 19 Fulton St # R-308A New York NY 10038-2100 | leibowitz |

|  | Bike Regular | $9.75 |
|---|---|---|
|  | Order Total: | $9.75 |

|  | **Delivery Detail Totals:** | **$9.75** |
|---|---|---|
|  | **Client Name - LEIBOWITZ Total:** | **$9.75** |

**Client Name**      **LEVINE**

### Delivery Detail

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 2/2/2010 11:45 AM Bike Regular | 1072619 Mona Simmons (212) 759-6556 | Starr & Co - DAVID 850 3rd Ave # 15/FL New York NY 10022-6222 | LEVINE & SIMON 275 Central Park W Apt 7A New York NY 10024-3039 | LEVINE |

|  | Bike Regular | $9.75 |
|---|---|---|
|  | Order Total: | $9.75 |

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 2/24/2010 10:06 AM Bike Regular | 1083783 Stacey Salgado (212) 759-6556 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | David Levine 275 Central Park W Apt 7A New York NY 10024-3039 | Levine |

|  | Bike Regular | $9.75 |
|---|---|---|
|  | Order Total: | $9.75 |

|  | **Delivery Detail Totals:** | **$19.50** |
|---|---|---|



| | | | | |
|---|---|---|---|---|
| Customer Number | | | | |
| 9363 | | | | |
| Invoice Number | | | | |
| 50195 | | | | |
| Invoice Date | | | | |
| 2/28/2010 | | | | |

PLEASE NOTE NEW ADDRESS !!

**Client Name - LCK Total:**               **$9.75**

---

Client Name          **LEBOWITZ**
**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 2/11/2010 3:53 PM Bike Regular | 1077968 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Lebowitz 755 Greenwich St New York NY 10014-2111 | LEBOWITZ |
| | Nicole | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

**Delivery Detail Totals:**          **$9.75**

**Client Name - LEBOWITZ Total:**          **$9.75**

---

Client Name          **LEIBOVIT**
**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 2/19/2010 10:47 AM Bike Regular | 1081543 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Leibovit Studios 755 Greenwich St New York NY 10014-2111 | Leibovit |
| | Venus | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

**Delivery Detail Totals:**          **$9.75**

**Client Name - LEIBOVIT Total:**          **$9.75**

---

Client Name          **LEIBOVITZ**
**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 2/4/2010 12:15 PM Bike Regular | 1074086 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Box Services 412 W 14th St New York NY 10014-1002 | leibovitz |
| | Venus | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 2/4/2010 1:49 PM Bike Regular | 1074194 | Starr & Co - MARIA 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | LEIBOVITZ |
| | Mona Simmons (212) 759-6556 | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 2/5/2010 9:25 AM Bike Rush | 1074634 | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | LEIBOVITZ STUDIO 755 Greenwich St New York NY 10014-2111 | Leibovitz |
| | Virginia Molloy (212) 759-6556 | | Bike Rush          $17.50 | |
| | | | Order Total:          $17.50 | |



PLEASE NOTE NEW ADDRESS II

| Customer Number |
|---|
| 9363 |
| Invoice Number |
| 50195 |
| Invoice Date |
| 2/28/2010 |

| | Client Name | | **LEIBOVITZ** | |
|---|---|---|---|---|
| | | **Delivery Detail** | | |

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 2/11/2010 3:07 PM<br>Bike Regular | 1077914<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - MARIA<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOVITZ |

Bike Regular      $9.75

**Order Total:**      **$9.75**

| 2/18/2010 4:11 PM<br>Bike Rush | 1081259<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - CHRISTINE<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEIBOVITZ STUDIO<br>755 Greenwich St<br>New York NY 10014-2111 | LEIBOVITZ |

Bike Rush      $17.50

**Order Total:**      **$17.50**

**Delivery Detail Totals:**      **$64.25**

**Client Name - LEIBOVITZ Total:**      **$64.25**

| | Client Name | | **LEIBOWITZ** | |
|---|---|---|---|---|
| | | **Delivery Detail** | | |

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 2/11/2010 12:21 PM<br>Bike Regular | 1077641<br><br>Venus | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | American Agents<br>19 Fulton St # R-308A<br>New York NY 10038-2100 | leibowitz |

Bike Regular      $9.75

**Order Total:**      **$9.75**

**Delivery Detail Totals:**      **$9.75**

**Client Name - LEIBOWITZ Total:**      **$9.75**

| | Client Name | | **LEVINE** | |
|---|---|---|---|---|
| | | **Delivery Detail** | | |

| Date Ready<br>Order Type | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 2/2/2010 11:45 AM<br>Bike Regular | 1072619<br><br>Mona Simmons<br>(212) 759-6556 | Starr & Co - DAVID<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | LEVINE & SIMON<br>275 Central Park W Apt 7A<br>New York NY 10024-3039 | LEVINE |

Bike Regular      $9.75

**Order Total:**      **$9.75**

| 2/24/2010 10:06 AM<br>Bike Regular | 1083783<br><br>Stacey Salgado<br>(212) 759-6556 | Starr & Co<br>850 3rd Ave # 15/FL<br>New York NY 10022-6222 | David Levine<br>275 Central Park W Apt 7A<br>New York NY 10024-3039 | Levine |

Bike Regular      $9.75

**Order Total:**      **$9.75**

**Delivery Detail Totals:**      **$19.50**



| | Customer Number |
|---|---|
| | 9363 |
| | Invoice Number |
| | 50195 |
| | Invoice Date |
| | 2/28/2010 |

PLEASE NOTE NEW ADDRESS !!

**Client Name - LEVINE Total:**          **$19.50**

---

**Client Name          LIBERMAN**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 2/19/2010 2:06 PM Bike Regular | 1081822 Mona Simmons (212) 759-6556 | Starr & Co - MONA 850 3rd Ave # 15/FL New York NY 10022-6222 | ADLER GROUP 654 Madison Ave Fl 14 STE 140 New York NY 10065-8404 | LIBERMAN |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |
| 2/22/2010 10:47 AM Bike Regular | 1082351 Venus | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Adler Group 654 Madison Ave Rm 1401 New York NY 10021-8408 | LIBERMAN |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

**Delivery Detail Totals:**          **$19.50**

**Client Name - LIBERMAN Total:**          **$19.50**

---

**Client Name          LIEBOWITZ**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 2/25/2010 12:00 PM Bike Regular | 1084755 Venus | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Liebowitz Studio 755 Greenwich St New York NY 10014-2111 | liebowitz |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

**Delivery Detail Totals:**          **$9.75**

**Client Name - LIEBOWITZ Total:**          **$9.75**

---

**Client Name          LUMET**

**Delivery Detail**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 2/25/2010 12:50 PM Bike Regular | 1084846 Venus | Starr & Co 850 3rd Ave # 15/FL New York NY 10022-6222 | Sydney Lumet-res 1 W 81st St New York NY 10024-6048 | LUMET |
| | | | Bike Regular          $9.75 | |
| | | | Order Total:          $9.75 | |

**Delivery Detail Totals:**          **$9.75**

**Client Name - LUMET Total:**          **$9.75**

---

**Client Name          MANNIELLI**

**Delivery Detail**

*Klein*

$370

DECEMBER 14, 2009

LEIBOVITZ STUDIO, INC.
C/O STARR & COMPANY 850 THIRD AVENUE
NEW YORK, NY  10022

PROFESSIONAL SERVICES RENDERED IN THE PREPARATION OF YOUR 2008
CORPORATION RETURNS, INCLUDING:

FORM 1120, U.S. CORPORATION INCOME TAX RETURN
FORM 4562, DEPRECIATION AND AMORTIZATION
FORM 4626, ALTERNATIVE MINIMUM TAX
FORM 8827, CREDIT FOR PRIOR YEAR MINIMUM TAX
CA 100, CORPORATION TAX RETURN
CA SCHEDULE R, APPORTIONMENT AND ALLOCATION
CA 3885, DEPRECIATION AND AMORTIZATION
CA 5806, UNDERPAYMENT OF ESTIMATED TAX
NY CT-3, GENERAL BUSINESS CORPORATION FRANCHISE TX RTRN
NY CT-222, UNDERPAYMENT OF ESTIMATED TAX
NY CT-38, MINIMUM TAX CREDIT
NY CT-3M/4M, MTA SURCHARGE TAX RETURN
NYC 3L, GENERAL CORPORATION TAX RETURN
NYC 222, UNDERPAYMENT OF ESTIMATED TAX BY CORPORATIONS

TOTAL FEE                              $  185.00



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **February 13, 2010** |
| Invoice number | 00005T0T58070 |
| Shipper number | 5T0T58 |

Page  10 of 11

## Outbound

### UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 02/11 | 1Z5T0T580197958455 | Next Day Air Residential Letter | 12572 | 102 | Letter | 15.80 | -6.00 | 9.80 |
| | | Residential Surcharge | | | | 2.50 | | 2.50 |
| | | Delivery Area Surcharge | | | | 2.50 | | 2.50 |
| | | Fuel Surcharge | | | | 1.35 | -0.39 | 0.96 |
| | | Total | | | | 22.15 | -6.39 | 15.76 |

1st ref : Leibovitz                UserID : v_molloy

Sender  : Virginia Molloy         Receiver: Tim Feroe
          STARR & CO LLC                Leibovitz Residence
          850 3RD AVE                   311 River Road
          NEW YORK NY 10022         RHINEBECK NY 12572

| | | | | | |
|---|---|---|---|---|---|
| Total for UserID: v_molloy | | | 41.64 | -12.78 | 28.86 |
| **Total UPS CampusShip** | | 6 Package(s) | 186.43 | -27.49 | 158.94 |
| **Total Outbound** | | 21 Package(s) | 556.35 | -152.75 | 403.60 |

## Inbound

### UPS Returns

#### Transportation

| Returned Date | Tracking Number | Service | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|
| 02/10 | 1Z5T0T58V192934549 | Returns Next Day Air Early A.M. Commercial Letter | 108 | 1 | 41.75 | | 41.75 |
| | | Early A.M. Surcharge | | | 31.00 | | 31.00 |
| | | Fuel Surcharge | | | 4.73 | | 4.73 |
| | | Total | | | 77.48 | | 77.48 |

1st ref: Tucci 928

Requested By:                               Shipped From: c/o Pallhouse Hollow
              STARR & CO LLC                      Attn: Jennifer Plante, Room 301
              850 3 AVE                           8465 Holloway Drive
              NEW YORK NY 10022              WEST HOLLYWOOD CA 90069
Returned To: Marissa Interrante
              STARR & CO LLC
              850 3RD AVE
              NEW YORK NY 10022

| | | | | |
|---|---|---|---|---|
| **Total UPS Returns Transportation** | | 1 Package(s) | 77.48 | 77.48 |

### UPS Returns

#### Label Surcharge

| Requested Date | Tracking Number | Service | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|
| 02/12 | 1Z5T0T588490013760 | Print Return Label | | | 0.50 | | 0.50 |

1st ref: Tucci 928

Requested By:                               Shipped From: STANLEY TUCCI
              STARR & CO LLC                      STANLEY TUCCI
              850 3 AVE                           183 RIDGEFIELD AVENUE
              NEW YORK NY 10022             SOUTH SALEM NY 10590
Returned To: Marissa Interrante
              STARR & CO LLC
              850 3RD AVE
              NEW YORK NY 10022

| | | | | |
|---|---|---|---|---|
| **Total UPS Returns Label Surcharge** | | 1 Label(s) | 0.50 | 0.50 |
| **Total UPS Returns** | | 2 Package(s) | 77.98 | 77.98 |
| **Total Inbound** | | 2 Package(s) | 77.98 | 77.98 |

**UPS**

*Delivery Service Invoice*

| | |
|---|---|
| Invoice date | **March 6, 2010** |
| Invoice number | 00005T0T58100 |
| Shipper number | 5T0T58 |

Page 9 of 12

## Outbound

### UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/04 | 1Z5T0T580194061008 | Next Day Air Residential Letter | 10590 | 102 | Letter | 15.80 | -5.69 | 10.11 |
| | | Residential Surcharge | | | | 2.50 | | 2.50 |
| | | Fuel Surcharge | | | | 1.37 | -0.43 | 0.94 |
| | | **Total** | | | | 19.67 | -6.12 | 13.55 |

1st ref : Tucci 928      UserID : m_interrante
Sender : Marissa Interrante    Receiver: STANLEY TUCCI
STARR & CO LLC                      STANLEY TUCCI
850 3RD AVE                        183 RIDGEFIELD AVENUE
NEW YORK NY 10022        SOUTH SALEM NY 10590

| Total for UserID: m_interrante | | | | | | 56.33 | -18.36 | 37.97 |
|---|---|---|---|---|---|---|---|---|
| 02/24 | 1Z5T0T580193840043 | Next Day Air Commercial Letter | 33401 | 106 | Letter | 23.55 | -8.48 | 15.07 |
| | | Fuel Surcharge | | | | 1.53 | -0.55 | 0.98 |
| | | **Total** | | | | 25.08 | -9.03 | 16.05 |

1st ref : Ragano            UserID : r_ragano
Sender : Roseann Ragano    Receiver: Barbara
STARR & CO LLC                      Palm Beach Reporting
850 3RD AVE                        1001 Palm Beach Lakes  Blvd.
NEW YORK NY 10022        WEST PALM BEACH FL 33401

| 03/03 | 1Z5T0T580192834776 | Next Day Air Commercial Letter | 33409 | 106 | Letter | 23.55 | -8.48 | 15.07 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 1.77 | -0.64 | 1.13 |
| | | **Total** | | | | 25.32 | -9.12 | 16.20 |

1st ref : Starr              UserID : r_ragano
Sender : Roseann Ragano    Receiver: Attn: Patty
STARR & CO LLC                      Sasser, Cestero & Sass er, P.A.
850 3RD AVE                        1800 Australian Avenue  South
NEW YORK NY 10022        WEST PALM BEACH FL 33409

| Total for UserID: r_ragano | | | | | | 50.40 | -18.15 | 32.25 |
|---|---|---|---|---|---|---|---|---|
| 02/25 | 1Z5T0T580190411673 | Next Day Air Commercial | 91604 | 108 | 3 | 50.90 | -17.31 | 33.59 |
| | | Fuel Surcharge | | | | 3.31 | -1.13 | 2.18 |
| | | **Total** | | | | 54.21 | -18.44 | 35.77 |

1st ref : Deutch/Thompson      UserID : v_molloy
Sender : Virginia Molloy     Receiver: Howard Deutch & Lea
STARR & CO LLC                      HRD Prodcutions
850 3RD AVE                        12400 Ventura Boulevar d
NEW YORK NY 10022        STUDIO CITY CA 91604

| | 1Z5T0T580190535852 | Next Day Air Residential Letter | 12572 | 102 | Letter | 15.80 | -5.69 | 10.11 |
|---|---|---|---|---|---|---|---|---|
| | | Residential Surcharge | | | | 2.50 | | 2.50 |
| | | Delivery Area Surcharge | | | | 2.50 | | 2.50 |
| | | Fuel Surcharge | | | | 1.35 | -0.37 | 0.98 |
| | | **Total** | | | | 22.15 | -6.06 | 16.09 |

1st ref : Leibovitz          UserID : v_molloy
Sender : Virginia Molloy     Receiver: Tim Feroe
STARR & CO LLC                      Leibovitz Residence
850 3RD AVE                        311 River Road
NEW YORK NY 10022        RHINEBECK NY 12572



### Delivery Service Invoice

| | |
|---|---|
| Invoice date | **March 6, 2010** |
| Invoice number | 00005T0T58100 |
| Shipper number | 5T0T58 |

Page  10 of 12

## Outbound

### UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 02/25 | 1Z5T0T580192941061 | Next Day Air Residential Letter | 08807 | 102 | Letter | 15.80 | -5.69 | 10.11 |
| | | Residential Surcharge | | | | 2.50 | | 2.50 |
| | | Fuel Surcharge | | | | 1.19 | -0.37 | 0.82 |
| | | **Total** | | | | 19.49 | -6.06 | 13.43 |

1st ref : CHAL Productions                                    UserID : v_molloy
Sender  : Virginia Molloy                      Receiver: Tom Ollis
            STARR & CO LLC                                 The Residence of
            850 3RD AVE                                      7 Huntley Way
            NEW YORK NY 10022                          BRIDGEWATER NJ 08807

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/01 | 1Z5T0T580192605728 | Next Day Air Residential Letter | 91403 | 108 | Letter | 26.20 | -9.43 | 16.77 |
| | | Residential Surcharge | | | | 2.50 | | 2.50 |
| | | Fuel Surcharge | | | | 2.15 | -0.71 | 1.44 |
| | | **Total** | | | | 30.85 | -10.14 | 20.71 |

1st ref : Pacino                                    UserID : v_molloy
Sender  : Virginia Molloy                      Receiver: Mark & Lisa Scarola
            STARR & CO LLC                                 The Residence of
            850 3RD AVE                                      4620 Vista Del Monte A ve.
            NEW YORK NY 10022                          SHERMAN OAKS CA 91403

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/02 | 1Z5T0T581390650955 | Next Day Air Saver Commercial Letter | 73003 | 136 | Letter | 21.50 | -7.74 | 13.76 |
| | | Fuel Surcharge | | | | 1.61 | -0.58 | 1.03 |
| | | **Total** | | | | 23.11 | -8.32 | 14.79 |

1st ref : Weitenhoffer/Starr                                    UserID : v_molloy
Sender  : Virginia Molloy                      Receiver: Keith Bloch/Max Welt
            STARR & CO LLC                                 Bloch & Company
            850 3RD AVE                                      1404 South Fretz Avenu e
            NEW YORK NY 10022                          EDMOND OK 73003

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/04 | 1Z5T0T580190360782 | Next Day Air Residential Letter | 12572 | 102 | Letter | 15.80 | -5.69 | 10.11 |
| | | Residential Surcharge | | | | 2.50 | | 2.50 |
| | | Delivery Area Surcharge | | | | 2.50 | | 2.50 |
| | | Fuel Surcharge | | | | 1.56 | -0.43 | 1.13 |
| | | **Total** | | | | 22.36 | -6.12 | 16.24 |

1st ref : Leibovitz                                    UserID : v_molloy
Sender  : Virginia Molloy                      Receiver: Tim Feroe
            STARR & CO LLC                                 c/o Leibovitz Residenc e
            850 3RD AVE                                      311 River Road
            NEW YORK NY 10022                          RHINEBECK NY 12572

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T580198719470 | Next Day Air Commercial | 90212 | 108 | 9 | 78.30 | -26.62 | 51.68 |
| | | Fuel Surcharge | | | | 5.87 | -2.00 | 3.87 |
| | | **Total** | | | | 84.17 | -28.62 | 55.55 |

1st ref : Pacino/Chal Productions                                    UserID : v_molloy
Sender  : Virginia Molloy                      Receiver: Robert Koslow, Esq.
            STARR & CO LLC                                 Hersh, Mannis & Bogen  LLP
            850 3RD AVE                                      9150 Wilshire Blvd.
            NEW YORK NY 10022                          BEVERLY HILLS CA 90212

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **Total for UserID: v_molloy** | | | | | 256.34 | -83.76 | 172.58 |
| **Total UPS CampusShip** | | | 15 Package(s) | | | 435.47 | -142.27 | 293.20 |
| **Total Outbound** | | | 26 Package(s) | | | 714.72 | -221.94 | 492.78 |



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **March 13, 2010** |
| Invoice number | 00005T0T58110 |
| Shipper number | 5T0T58 |

Page  10 of 11

## Outbound
### UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 03/11 | 1Z5T0T580190298930 | Next Day Air Residential Letter | 12572 | 102 | Letter | 15.80 | -5.69 | 10.11 |
| | | Residential Surcharge | | | | 2.50 | | 2.50 |
| | | Delivery Area Surcharge | | | | 2.50 | | 2.50 |
| | | Fuel Surcharge | | | | 1.56 | -0.43 | 1.13 |
| | | Total | | | | 22.36 | -6.12 | 16.24 |

**1st ref :** Leibovitz                                    UserID : v_molloy
**Sender  :** Virginia Molloy                    **Receiver:** Tim Feroe
STARR & CO LLC                                     Leibovitz Residence
850 3RD AVE                                             311 River Road
NEW YORK NY 10022                              RHINEBECK NY 12572

| | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1Z5T0T560194926315 | Next Day Air Commercial Letter | 53217 | 105 | Letter | 22.90 | -8.24 | 14.66 |
| | | Fuel Surcharge | | | | 1.72 | -0.62 | 1.10 |
| | | Total | | | | 24.62 | -8.86 | 15.76 |

**1st ref :** Haseltine                                    UserID : v_molloy
**Sender  :** Virginia Molloy                    **Receiver:** Jodi Long, Sr. Claim
STARR & CO LLC                                     A.B. Data, Ltd.
850 3RD AVE                                             Class Action Administration Div.
NEW YORK NY 10022                              MILWAUKEE WI 53217

| | | | | | | Published | Incentive | Billed |
|---|---|---|---|---|---|---|---|---|
| **Total for UserID:** v_molloy | | | | | | 130.56 | -23.25 | 107.31 |
| **Total UPS CampusShip** | | | | 12 Package(s) | | 448.65 | -95.69 | 352.96 |
| **Total Outbound** | | | | 22 Package(s) | | 653.29 | -156.96 | 496.33 |

## Adjustments & Other Charges
### Address Corrections

| Tracking Number | Service | Number of Packages | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|
| 1Z5T0T580195359516 | Next Day Air | 1 | 11.00 | | 11.00 |

**1st ref:** STARR
**Recorded:** BARBARA                                **Corrected:** BARBARA
PALM BEACH REPORTING                         PALM BEACH REPORTING
1001 PALM BEACH LAKES BL #1665          1665 PALM BEACH LAKES BLVD
                                                                    Floor:   Suite:1001
WEST PALM BEACH FL 33401                   WEST PALM BEACH FL 33401

| **Total Address Corrections** | | 1 Package(s) | 11.00 | | 11.00 |
|---|---|---|---|---|---|

### Saturday Delivery Charges Not Billed
#### UPS Shipping Document

| Shipped Date | Pickup Record | Entry | Tracking Number | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|
| 02/12 | | | 1Z5T0T582210012036 | 15.00 | | 15.00 |
| | | | Fuel Surcharge | 0.98 | | 0.98 |
| **Total UPS Shipping Document** | | | | 1 Package(s) | 15.98 | 15.98 |
| **Total Saturday Delivery Charges Not Billed** | | | | 1 Package(s) | 15.98 | 15.98 |

# STARR & COMPANY, LLC

850 THIRD AVENUE, 15TH FLOOR
NEW YORK, N.Y. 10022

**(212) 759-6556**

PAGE 1

Ms. Annie Liebovitz
c/o Storch Amini & Munves PC
140 East 45th Street, 25th Floor
New York, NY 10017
Attn: Ane Singer

Invoice #: 9970092
Invoice Date: 6/1/2010
Terms: UPON RECEIPT

FOR PROFESSIONAL SERVICES RENDERED

Work performed through 5/31/10 — $25,000.00

TOTAL — $25,000.00

Starr & Company LLC
**SALES ANALYSIS BY CUSTOMER REPORT**
01/01/09 To 03/01/10

STARR & COMPANY, LLC
850 THIRD AVENUE, 15TH FLOOR

| CUSTOMER | DATE | TT | SLS | REF NO | AMOUNT |
|----------|------|----|----|--------|--------|

LIEBOVITZ - Ms. Annie Liebovitz

| | DATE | TT | SLS | REF NO | AMOUNT |
|----------|------|----|----|--------|--------|
| | 01/01/09 | CI | 20k | 00021897 | 25,557.00 |
| | 02/01/09 | CI | 20k | 00022078 | 25,860.16 |
| | 03/01/09 | CI | 20k | 00022242 | 25,878.20 |
| | 04/01/09 | CI | 20k | 00022052 | 26,019.12 |
| | 05/01/09 | CI | 20k | 00022394 | 26,169.51 |
| | 06/01/09 | CI | 20k | 00022554 | 25,810.19 |
| | 07/01/09 | CI | 20k | 00022709 | 26,627.38 |
| | 08/01/09 | CI | 20k | 00022889 | 26,054.54 |
| | 09/01/09 | CI | 20k | 00022892 | 26,409.29 |
| | 10/01/09 | CI | 20k | 00023076 | 25,927.61 |
| | 11/01/09 | CI | 20k | 00023243 | 25,840.13 |
| | 12/01/09 | CI | 20k | 00023341 | 25,868.38 |
| | 01/01/10 | CI | 20k | 00023224 | 25,594.99 |
| | 02/01/10 | CI | 20k | 00023381 | 26,004.42 |
| | 03/01/10 | CI | 20k | 00023496 | 25,497.70 |

Total:                                389,118.62

# STARR & COMPANY, LLC
### 850 THIRD AVENUE, 15TH FLOOR
### NEW YORK, N.Y. 10022

### (212) 759-6556

PAGE 1

Ms. Annie Liebovitz
C/O Starr & Company, LLC
850 Third Avenue
New York, NY 10022

Invoice #:      00023450
Invoice Date:  04/01/10
Payment Due:   04/01/10
Terms: UPON RECEIPT

FOR PROFESSIONAL SERVICES RENDERED

INVOICE

| | |
|---|---:|
| During the month ended 03/31/10 | 25,000.00 |
| UPS Expense | 64.33 |
| Postage Expense | 217.41 |
| Messenger Expense | 103.25 |
| Computer Expense | 370.00 |
| Office Expense | 253.40 |
| **TOTAL** | **26,008.39** |

# STARR & COMPANY, LLC
### 850 THIRD AVENUE, 15TH FLOOR
### NEW YORK, N.Y. 10022

### (212) 759-6556

PAGE 1

Ms. Annie Liebovitz
C/O Starr & Company, LLC
850 Third Avenue
New York, NY 10022

Invoice #:    00021542
Invoice Date: 05/01/10
Payment Due:  05/01/10
Terms: UPON RECEIPT

**FOR PROFESSIONAL SERVICES RENDERED**

INVOICE

| | |
|---|---:|
| During the month ended 04/30/10 | 25,000.00 |
| UPS Expense | 16.24 |
| Postage Expense | 15.84 |
| Messenger Expense | 115.00 |
| Office Expense | 32.80 |
| TOTAL | 25,179.88 |