UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------ x

In re:                                                       :   Chapter 11
                                                             :
AMES DEPARTMENT STORES, INC., *et al.*,                      :   Case No. 01-42217 (REG)
                                                             :
                                                             :   (Jointly Administered)
           Post-Confirmation Debtors.                        :
------------------------------------------------------------ x

**AFFIDAVIT OF DONLIN, RECANO AND COMPANY, INC. REGARDING SERVICE OF**
**SOLICITATION OF FORM W-9**

STATE OF NEW YORK        )
                         )   ss:
COUNTY OF KINGS          )

I, Ted Tokuda declare:

1.  I am over the age of 18 years and not a party to the within action.

2.  I am employed by Donlin, Recano & Company, Inc. ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3.  On the 18th day of September, 2015, DRC, acting under my supervision caused to serve the following materials via First Class U.S. Mail to the parties set forth on Exhibit C, attached hereto.

    a.  *Notice of Request for Taxpayer Identification Number to be Eligible to Receive Distribution*, attached hereto as Exhibit A; and
    b.  *Substitute Form W-9 Request for Taxpayer Identification Number and Certification*, personalized to indicate the name and address of its respective creditor, attached hereto as Exhibit B.

4.  I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 28th day of October, 2015 in Brooklyn, New York.

                                        By _____
                                                    Ted Tokuda

Sworn before me this
28th day of October, 2015

_____
Notary Public

SUNG JAE KIM
NOTARY PUBLIC-STATE OF NEW YORK
QUEENS COUNTY
NO. 4011K6211173
COMM. EXP. September 14, 2017

EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------------------------x
In re                                                          :
                                                              :         **Chapter 11 Case No.**
**AMES DEPARTMENT STORES, INC.,** *et al.,*    :         **01-42217 (REG)**
                                                              :
          **Post-Confirmation Debtors.**           :         **Jointly Administered**
                                                              :
-----------------------------------------------------------------------------------x

## NOTICE OF REQUEST FOR TAXPAYER IDENTIFICATION NUMBER TO BE ELIGIBLE TO RECEIVE DISTRIBUTION

**PLEASE TAKE NOTICE** that, in accordance with Section 7.9 of the *Third Amended Chapter 11 Plan*, filed October 29, 2013 (the "Plan") [Docket No. 4162],[1] of Ames Department Stores, Inc. and its post-confirmation debtor affiliates (collectively, the "Debtors"), and the *Order Confirming Debtors' Third Amended Chapter 11 Plan*, entered November 13, 2013 (the "Confirmation Order") [Docket No. 4185], the Plan Administrator is requiring holders of Claims which are, or may potentially become, Allowed Claims to provide a Taxpayer Identification Number (TIN) to the Debtors by completing the enclosed IRS Form W-9 and returning it to the Debtors at the address set forth below, postmarked on or before **October 23, 2015.**

**PLEASE TAKE FURTHER NOTICE** you are receiving this Notice because the Debtors' books and records indicate you are, or may be, the holder of an Allowed Claim. As set forth in the Plan, an Allowed Claim is a Claim that has not been objected to within the applicable period fixed by the Plan or by order of the Bankruptcy Court. The time in which the Debtors may object to Claims, as established in Section 7.2 of the Plan, has not expired. Accordingly, the Debtors reserve the right to object to your Allowed Claim, even after you return your Form W-9 to the Debtors.

**PLEASE TAKE FURTHER NOTICE** that **failure to return the completed Form W-9 to the Debtors** by the **October 23, 2015** deadline may result in the loss of your eligibility to participate in any Distributions, and the Plan Administrator will have no obligation to make any Distributions to you and may have your Claim(s) disallowed and expunged.

An entity that filed multiple proofs of claim may receive multiple copies of this Notice. In such instance, such entity need only submit one completed Form W-9. However, if proofs of claim were filed on behalf of multiple entities, a separate, completed Form W-9 must be submitted for each entity that filed a proof of claim.

---

[1] Capitalized terms utilized herein, but not defined, shall have the meaning ascribed thereto in the Plan. A copy of the Plan may be obtained by visiting https://donlinrecano.com/Clients/ames/Index.

**YOU MUST RETURN THE COMPLETED FORM W-9 TO AMES AT THE ADDRESS BELOW BY OCTOBER 23, 2015 TO REMAIN ELIGIBLE TO PARTICPATE IN ANY DISTRIBUTION.**

**Completed forms should be returned by US Mail to:**

Ames Department Stores

W-9 Form

PO Box 67

Rocky Hill, CT 06067

If you have any questions, please email W9Questions@ameshome.com or call (860) 257-2000.

Dated:  September 17, 2015

/s/ Rolando de Aguiar

Rolando de Aguiar

Plan Administrator

AMES DEPARTMENT STORES, INC.

PO Box 67

Rocky Hill, CT 06067

EXHIBIT B

«seq»
«Substitute Form»

**W-9**

**REQUEST FOR TAXPAYER**

**IDENTIFICATION NUMBER AND CERTIFICATION**

Return form to Ames
Dep't Stores, Inc.
**DO NOT SEND TO
THE IRS.**

॥॥॥॥॥॥॥॥॥॥
«name1»          («Cred_no»)
«name2»
«name3»
«add1»
«add2»
«city» «state» «zip» «country»

| **If you choose to use your own W-9 form, please return this form with your W-9 form.** |

Please Print or Type:

Name (as shown on your income tax return)

Business Name/disregarded entity name, if different from above

Check appropriate box for federal tax classification:

☐ Individual/sole proprietor   ☐ C Corporation   ☐ S Corporation   ☐ Partnership   ☐ Trust/estate

☐ Limited liability company. Enter the tax classification (C=C corporation, S=S corporation, P=partnership) ▶ _ _ _ _ _ _ _ _ _ _ _ _ _

☐ Other (see instructions) ▶

☐ Exempt Payee

Address (number, street, and apt. or suite no.)

City, state, and ZIP code

List account number(s) here (optional)

Requester's name and address (optional)
Ames Department Stores, Inc.
PO Box 67
Rocky Hill, CT 06067

| **PART I** | **Taxpayer Identification Number (TIN)** |

Enter your TIN in the appropriate box. The TIN provided must match the name given on the "Name" line to avoid backup withholding. For individuals, this is your Social Security Number (SSN). However, for a resident alien, sole proprietor, or disregarded entity, see the Part I instructions. For other entities, it is your Employer Identification Number (EIN). If you do not have a number, see *How to get a TIN*.

Note: If the account is in more than one name, see the chart in the instructions for guidelines on whose number to enter.

Social Security Number

___ ___ ___-___ ___-___ ___ ___ ___

or

Employer Identification Number

___ ___ -___ ___ ___ ___ ___ ___ ___

| **PART II** | **Certification** |

Under penalties of perjury, I certify that:

1.  The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and

2.  I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding, and

3.  I am a U.S. citizen or other U.S. person (defined in the instructions).

**Certification instructions.** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the certification, but you must provide your correct TIN (See the instructions)

| **Sign Here** | Signature of U.S. person ▶ | Date ▶ |

- **If you choose to use your own W-9 form, please return this form with your W-9 form.**
- **Instructions will be provided upon request.**

EXHIBIT C

**Ames Dept Stores**
**Exhibit Pages**

---

010423P001-1163A-015
630 W MAIN STREET REALTY LLC
ATTN: MACGREGOR SMITH, MANAGER
11 WENTWORTH AVE.
PLAISTOW NH 03865

233164P001-1163A-015
A & A JEWELERS INC.
ATTN: JOSHUA SUGAR, V.P. FINANCE
303 CAYUGA ROAD
SUITE 120
BUFFALO NY 14225

000852P001-1163A-015
A & L APPAREL
ACCESS CAPITAL INC
405 PARK AVE
NEW YORK NY 10022

000185P001-1163A-015
A & M FINANCIAL SERVICES
AS ASSIGNEE OF FAM, LLC
P.O. BOX 571358
TARZANA CA 91311

001068P001-1163A-015
A D SUTTON + SONS INC
ATTN: JOSEPH WEISSMAN CONTROLLER
10 WEST 33RD STREET
11TH FLOOR
NEW YORK NY 10001

009009P001-1163A-015
A R KATZ MANAGEMENT INC
3175 COMMERCIAL AVENUE
NORTHBROOK IL 60062

001072P001-1163A-015
A R KNITWEAR CO INC
2201 74TH ST
NO BERGEN NJ 07047

000087P001-1163A-015
A-P-A TRANSPORT
ATTN: FRED J. ASTLE
PRESIDENT OF FINANCE
2100 88TH STREET
NORTH BERGEN NJ 07047

234327P001-1163A-015
A.J.W. ASSOCIATES
C/O GREEN & LEVINE LLP
ATTN: TAMARA KAGAN LEVINE, ESQ.
231 FARMINGTON AVENUE
FARMINGTON CT 06032

083155P001-1163A-015
AAI FOSTER GRANT
500 GEORGE WASHINGTON HIGHWAY
SMITHFIELD RI 02917

083155P001-1163A-015
AAI FOSTER GRANT
500 GEORGE WASHINGTON HIGHWAY
SMITHFIELD RI 02917

002153P001-1163A-015
SAMUEL AARON
31-00 47TH AVE
LONG ISLAND CITY NY 11101

000426P001-1163A-015
ABC LLC
C/O HARRIS BEACH LLP
ATTN: ANDREW J. ROMANOW, ESQ.
99 GARNSEY ROAD
PITTSFORD NY 14534

010574P001-1163A-015
ABERDEEN LLC
ATTN: KENNETH SKOLNIK, MANAGER
1000 W. NORTH AVE.
AN IL LIMITED LIABILITY CO
CHICAGO IL 60616

000097P001-1163A-015
ABITIBI CONSOLIDATED, INC.
C/O UNGARETTI & HARRIS
ATTN: GREGG SZILAGYI, ESQ.
3500 THREE FIRST NATIONAL PLAZA
CHICAGO IL 60602-4283

233833P001-1163A-015
ACADIA REALTY LIMITED PARTNERSHIP
F/K/A MARK CENTERS LIMITED PARTNERSHIP
C/O LEVETT ROCKWOOD, P.C.
ATTN: MARC J. KURZMAN, ESQ.
33 RIVERSIDE AVE.
WESTPORT CT 06880

233833P001-1163A-015
ACADIA REALTY LIMITED PARTNERSHIP
F/K/A MARK CENTERS LIMITED PARTNERSHIP
C/O LEVETT ROCKWOOD, P.C.
ATTN: MARC J. KURZMAN, ESQ.
33 RIVERSIDE AVE.
WESTPORT CT 06880

233826P001-1163A-015
ACADIA REALTY LIMITED PARTNERSHIP
C/O LEVETT ROCKWOOD, P.C.
ATTN: MARC J. KURZMAN, ESQ.
33 RIVERSIDE AVENUE
WESTPORT CT 06880

233826P001-1163A-015
ACADIA REALTY LIMITED PARTNERSHIP
C/O LEVETT ROCKWOOD, P.C.
ATTN: MARC J. KURZMAN, ESQ.
33 RIVERSIDE AVENUE
WESTPORT CT 06880

233826P001-1163A-015
ACADIA REALTY LIMITED PARTNERSHIP
C/O LEVETT ROCKWOOD, P.C.
ATTN: MARC J. KURZMAN, ESQ.
33 RIVERSIDE AVENUE
WESTPORT CT 06880

000076P001-1163A-015
ACCENT LAMP & SHADE COMPANY, INC.
C/O THE CONTINENTAL INSURANCE COMPANY
ATTN: DAVID J. MILLER, CLAIMS TECHNICIAN
P.O. BOX 905
MONMOUTH JUNCTION NJ 08852-0905

004819P001-1163A-015
ACCENT WIRE
ATTN: BILL SIMS, VICE PRESIDENT
8530 F M 2920
SPRING TX 77379

005071P001-1163A-015
ACCU CHEK INC
PO BOX 3227
TUSCALOOSA AL 35403

001078P001-1163A-015
ACE BAYOU CORP
PO BOX 3308
NEW ORLEANS LA 70177

040454P001-1163A-015
ACHIEVER SHREDDERS/OFFICE PROD
ATTN: BRIAN D. WAYNE
VICE PRESIDENT
6073 NORTHWEST 167TH STREET
BLDG C5
MIAMI FL 33015

009422P001-1163A-015
ACI WORLDWIDE
ATTN: DAVID P. STOKES, SECRETARY
P.O.BOX 3366
OMAHA NE 68176-0731

001080P001-1163A-015
ACME INTERNATIONAL
ATTN:JIM ZEREMES
1006 CHANCELLOR AVE
MAPLEWOOD NJ 07040

005316P001-1163A-015
ACTS TESTING LABS INC
ATTN ACCOUNTING DEPT
100 NORTHPOINTE PARKWAY
BUFFALO NY 14228-1884

**Ames Dept Stores**
**Exhibit Pages**

09/17/2015 04:11:45 PM

---

009225P001-1163A-015
ADAMS MFG.
ATTN: DAVID R. WERNER, FINANCE MGR
BOX 1
PORTERSVILLE PA 16051-0001

000402P001-1163A-015
ADT SECURITY SERVICES
ADT SECURITY SYSTEMS INC.
ATTN: BECKY VAN VOORST, BILLING SUPERVISOR
14200 EAST EXPOSITION AVE
AURORA CO 80012

000282P001-1163A-015
ADVO, INC.
ATTN: CYNTHIA ROSE
CLIENT FINANCIAL SERVICES
ONE UNIVAC LANE
WINDSOR CT 06095

001091P001-1163A-015
AFRICAN HERITAGE COLLECTION
PO BOX 2241
BRISTOL CT 06011

000935P001-1163A-015
AGE GROUP LTD
ATTN: PAULETTE SHUBALLIE
180 MADISON AVE
NEW YORK NY 10016

001092P001-1163A-015
AKRO-MILS
PO BOX 74030-S
CLEVELAND OH 44194

235754P001-1163A-015
AKRON GENERAL MEDICAL CENTER
C/O LAW OFFICES OF DANIEL W. DREYFUSS
ATTN: DANIEL W. DREYFUSS
1801 E. 9TH ST.,
SUITE 740
CLEVELAND OH 44114

233303P001-1163A-015
ALADDIN MILLS
ATTN: DONALD MCCURDY
SENIOR CREDIT MANAGER
PO BOX 800
CHATSWORTH GA 30705

234006P001-1163A-015
ALAN EISENBAUM AND HAROLD HOFFMAN TRUST
C/O DOWD & DOWD
ATTN: KAREN M. DOWD, ESQ.
63 CHERRY LANE
SYOSSET NY 11791

008964P001-1163A-015
ALBEMARLE GRISWOLD LIMITED PARTNERSHIP
C/O GREEN & LEVINE LLP
ATTN: TAMARA KAGAN LEVINE, ESQ.
231 FARMINGTON AVENUE
FARMINGTON CT 06032

001095P001-1163A-015
ALBERTO-CULVER USA, INC
ATTN: JAMES W. VAREY, CREDIT MGR.
2525 ARMITAGE AVE
MELROSE PARK IL 60160-1163

001101P001-1163A-015
ALL-GLASS AQUARIUM INC
PO BOX 68-9696
MILWAUKEE WI 53268

232879P001-1163A-015
ALL-LUMINUM PRODUCTS, INC.
10981 DECATUR ROAD
PHILADELPHIA PA 19154-3297

000102P001-1163A-015
ALLEGHENY POWER
ATTN: ALISON M. SOMMERVILLE
P.O. BOX 1392
FAIRMONT WV 26555-1392

010927P001-1163A-015
ALLENTOWN COMMERCE PARK CORP.
ATTN: ROSEMARY TETA
47 PARSIPPANY RD.
WHIPPANY NJ 07981

010927P001-1163A-015
ALLENTOWN COMMERCE PARK CORP.
ATTN: ROSEMARY TETA
47 PARSIPPANY RD.
WHIPPANY NJ 07981

047292P001-1163A-015
ALLISON CORP
ATTN: SAUL DENNISON, VICE PRES
15 OKNER PARKWAY
LIVINGSTON NJ 07039

001107P001-1163A-015
ALLSOP INC
PO BOX 23
BELLINGHAM WA 98227

232905P001-1163A-015
ALLURE HOME CREATION CO. INC.
ATTN: DONALD M. FORSLUND
COLLECIONS MANAGER
85 FULTON STREET
BOONTON NJ 07005

010637P001-1163A-015
ALTOONA MALL, INC.
C/O LANDMARK PROPERTIES GROUP
ATTN: DOUGLAS G. HIPP, ESQ.
4848 ROUTE 8, UNIT 2
ALLISON PARK PA 15101

005159P001-1163A-015
ALTOONA MIRROR
PO BOX 2008
ALTOONA PA 16603

009099P002-1163A-015
AMB PROPERTY
C/O PROLOGIS
ATTN: LEGAL DEPARTMENT
4545 AIRPORT WAY
DENVER CO 80239

233572P002-1163A-015
AMB PROPERTY, L.P.
C/O PROLOGIS
ATTN: LEGAL DEPARTMENT
4545 AIRPORT WAY
DENVER CO 80239

234598P001-1163A-015
AMENIA K. REALTY, LLC
C/O PSK
ATTN: DANIEL KATZ
444 SO. FULTON AVENUE
MT. VERNON NY 10553

001117P001-1163A-015
AMERICAN DESIGN GROUP INC
9835 MANCHESTER ROAD
ST LOUIS MO 63119

011372P001-1163A-015
AMERICAN ELECTRIC POWER CO,
ATTN: G.T. HOLLAND
PO BOX 2021
ROANOKE VA 24022-2121

000494P001-1163A-015
AMERICAN FINANCE GROUP, INC.
D/B/A GUARANTY CAPITAL CORPORATION
ATTN: CAROL A. LARKIN, VICE PRESIDENT
24 SCHOOL STREET, 7TH FLOOR
BOSTON MA 02108

000494P001-1163A-015
AMERICAN FINANCE GROUP, INC.
D/B/A GUARANTY CAPITAL CORPORATION
ATTN: CAROL A. LARKIN, VICE PRESIDENT
24 SCHOOL STREET, 7TH FLOOR
BOSTON MA 02108

**Ames Dept Stores**
**Exhibit Pages**

000494P001-1163A-015
AMERICAN FINANCE GROUP, INC.
D/B/A GUARANTY CAPITAL CORPORATION
ATTN: CAROL A. LARKIN, VICE PRESIDENT
24 SCHOOL STREET, 7TH FLOOR
BOSTON MA 02108

009451P001-1163A-015
AMERICAN GREETINGS CORP.
ATTN: NORMAN R. COMISKEY
CORP. COLLECTION SUPERVISOR
ONE AMERICAN RD.
CLEVELAND OH 44144

009451P001-1163A-015
AMERICAN GREETINGS CORP.
ATTN: NORMAN R. COMISKEY
CORP. COLLECTION SUPERVISOR
ONE AMERICAN RD.
CLEVELAND OH 44144

009451P001-1163A-015
AMERICAN GREETINGS CORP.
ATTN: NORMAN R. COMISKEY
CORP. COLLECTION SUPERVISOR
ONE AMERICAN RD.
CLEVELAND OH 44144

000992P001-1163A-015
AMERICAN ISSUE INC
REPUBLIC BUSINESS CREDIT CORP
PO BOX 7777-W8720
PHILADELPHIA PA 19175

005368P001-1163A-015
AMERICAN MARKETING ALLIANCE INC
21 ELDER STREET
MILFORD CT 06460

001121P001-1163A-015
AMERICAN PLASTIC TOYS INC
ATTN: TRACY JASLOVE, CREDIT MANAGER
799 LADD RD
PO BOX 100
WALLED LAKE MI 48390

233198P001-1163A-015
AMERICAN PUBLIC CO., INC.
ATTN: JENNY YU, CONTROLLER
485 SEVENTH AVE., SUITE 800
NEW YORK NY 10018

000118P001-1163A-015
AMERICAN SAFETY RAZOR COMPANY
ATTN: BERNARD A. MCGOUGH
CORPORATE DIRECTOR OF CREDIT
ONE RAZOR BLADE LANE
VERONA VA 24782

000492P001-1163A-015
AMERICAN TACK & HARDWARE CO.
ATTN: EVAN N. MORGAN
COLLECTIONS SUPERVISOR
25 ROBERT PITT DR.
MONSEY NY 10952

001125P001-1163A-015
AMERICAN TEXTILE COMPANY
ATTN: BRUCE NORMAN, CREDIT MANAGER
PO BOX 4006
PITTSBURG PA 15201

001126P001-1163A-015
AMERICAN TROUSER INC
PO BOX 391
COLUMBUS MS 39703

001127P001-1163A-015
AMERICAN WICK
PO BOX 530100
ATLANTA GA 30353

000871P001-1163A-015
AMERICANSTONE DIAMOND INC
CAPITAL FACTORS INC
PO BOX 025522
MIAMI FL 33102

001128P001-1163A-015
AMERICO GROUP INC
31 W 34TH STREET 6TH FL
NEW YORK NY 10001

001130P002-1163A-015
AMERIWOOD INDUSTRIES
ATTN: JIM KIMMINAU, V.P. OF FIN.
410 E. FIRST ST. SOUTH
WRIGHT CITY MO 63390

005691P001-1163A-015
AMI TRUCKLEASE CORPORATION
C/O LIGHTMAN, MANOCHI & CHRISTENSEN
ATTN: GLENN A. MANOCHI, ESQ.
1520 LOCUST STREET, 12TH FLOOR
PHILADELPHIA PA 19102

233568P001-1163A-015
AMMAR'S INC.
C/O WETHERINGTON, MELCHIONNA, TERRY,
DAY & AMMAR
ATTN: PAUL M. BLACK, ESQ.
PO BOX 90
ROANOKE VA 24002

005383P001-1163A-015
AMPERE ELECTRIC LLC
ATTN: MOLLIE SCHLEEHAUF, MEMBER
14 EAST NEWBERRY RD
BLOOMFIELD CT 06002

233761P002-1163A-015
AMPLICON, INC.
C/O CALIFORNIA FIRST LEASING CORPORATION
ATTN: PRISCILLA H. DOUGLAS, ESQ.
28 EXECUTIVE PARK
IRVINE CA 92614

226260P001-1163A-015
AMROC INVESTMENT INC.
C/O AVENUE CAPITAL GROUP
ATTN: GEORGE A. QUIJANO
399 PARK AVENUE, 6TH FLOOR
NEW YORK NY 10022

235022P001-1163A-015
AMROC INVESTMENTS, LLC/ HOLMES GROUP, THE
TRANSFEROR: HOLMES GROUP, THE
C/O AVENUE CAPITAL GROUP
ATTN: GEORGE A. QUIJANO
399 PARK AVENUE, 6TH FLOOR
NEW YORK NY 10022

001134P001-1163A-015
ANDERSON BAKERY CO INC
ATTN: DANIEL WALKER
2060 OLD PHILADELPHIA PIKE
LANCASTER PA 17602

001135P001-1163A-015
ANDERSON/STEPHAN NEWS
PO BOX 1199
PARKERSBURG WV 26102

001138P001-1163A-015
APPAREL TRADING INT L INC
141 WEST 36TH ST
11TH FLOOR
NEW YORK NY 10018

232751P001-1163A-015
AQUA-LEISURE INDUSTRIES, INC.
ATTN: RONALD E. DEOME
CREDIT MANAGER
PO BOX 239
AVON MA 02322

001141P001-1163A-015
AQUARIUM PHARMACEUTICALS INC
50 HAMILTON ST
PO BOX 218
CHALFONT PA 18914

000441P001-1163A-015
ARAMARK UNIFORM SERVICES, A DIVISION
OF ARAMARK UNIFORM & CAREER APPAREL, INC.
ATTN: DAVID S. PRALL, ASS'T SECRETARY
115 NORTH FIRST STREET
BURBANK CA 91502

**Ames Dept Stores**
**Exhibit Pages**

09/17/2015 04:11:45 PM

---

059104P001-1163A-015
ARAMIS ASSOCIATES
C/O PULLMAN & COMLEY, LLC
ATTN: ELIZABETH J. AUSTIN, ESQ.
850 MAIN STREET
PO BOX 7006
BRIDGEPORT CT 06601-7006

005001P001-1163A-015
ARCOMM COMMUNICATIONS CORP
ATTN:ALAN NIXA, PRESIDENT
462 W MAIN ST-STE 3
HILLSBORO NH 03244-5213

005123P001-1163A-015
ARGOSY HEALTH
721 DRESHER RD
SUITE 2100
HORSHAM PA 19044

009489P001-1163A-015
ARI (AUTOMOTIVE RENTALS, INC.)
ATTN: RICHARD E. MOYER, LITIGATION MANAGER
9000 MIDLANTIC DR.
BOX 5039
MT. LAUREL NJ 08054

001147P001-1163A-015
ARMATRON INTERNATIONAL INC
ATTN: MARIE F. DENISON
PO BOX 631
LYNN MA 01903

005263P001-1163A-015
ARROW DISTRIBUTING
11012 AURORA HUDSON RD
STREETSBORO OH 44241

000100P001-1163A-015
ARROW PLASTIC MFG. CO.
ATTN: COLLEEN HUGHES, CREDIT MGR
701 E. DEVON AVE.
ELK GROVE VILLAGE IL 60007

001151P001-1163A-015
ART SKILLS
217 FERRY ST
EASTON PA 18042

005563P001-1163A-015
ARTHUR ANDERSEN LLP.
PO BOX 13882
NEWARK NJ 07188-0882

000464P001-1163A-015
ASIA PULP & PAPER TRADING (USA), INC.
C/O TORRE LENTZ GAMELL GARY & RITTMASTER
ATTN: BRAD A. SCHLOSSBERG, ESQ.
100 JERICO QUADRANGLE, SUITE 309
JERICHO NY 11753-2702

001156P001-1163A-015
ASO CORPORATION
ATTN: JOYCE M. LENNEX CREDIT, RECEIVAVBLE MGR
300 SARASOTA CENTER BLVD
SARASOTA FL 34240

233913P001-1163A-015
ASSOC. OF HUNTINGTON
C/O J.H. LIBBY MGMT. CORP
ATTN: MICHAEL KAMINSKI, ESQ.
P.O. BOX 392 DEPT. A
YOUNGSTOWN OH 44501

233830P001-1163A-015
ASSOCIATED HYGIENIC PRODUCTS, INC.
ASSOCIATED HYGIENIC PRODUCTS
ATTN: OWEN CONNELLY
4455 RIVER GREEN PARKWAY
DULUTH GA 30096

233830P001-1163A-015
ASSOCIATED HYGIENIC PRODUCTS, INC.
ASSOCIATED HYGIENIC PRODUCTS
ATTN: OWEN CONNELLY
4455 RIVER GREEN PARKWAY
DULUTH GA 30096

233664P001-1163A-015
ASSOCIATES LEASING INC./COMMERCIAL CORP
ASSIGNEE OF MRK TECHNOLOGIES INC.
C/O MORITT, HOCK, HAMROFF & HOROWITZ, LLP
ATTN: JAMES MCLEAN, VP
400 GARDEN CITY PLAZA SUITE 202 ATTN: (LAB)
GARDEN CITY NY 11530

233030P002-1163A-015
ASSOCIATES OF LEBANON
C/O MENTER, RUDIN & TRIVELPIECE, P.C.
ATTN: KEVIN M. NEWMAN, ESQ.
308 MALTBIE STREET, SUITE 200
SYRACUSE NY 13204-1498

233030P002-1163A-015
ASSOCIATES OF LEBANON
C/O MENTER, RUDIN & TRIVELPIECE, P.C.
ATTN: KEVIN M. NEWMAN, ESQ.
308 MALTBIE STREET, SUITE 200
SYRACUSE NY 13204-1498

005472P001-1163A-015
AT & T PREPAID CARD
PO BOX 277049
ATLANTA GA 30384-7049

010750P001-1163A-015
AUBURN ASSOCIATES, LLC
C/O G & A GROUP, INC.
ATTN: DAVID GOLDSTEIN, MEMBER
215 WEST CHURCH RD.
SUITE 107
KING OF PRUSSIA PA 19406

010750P001-1163A-015
AUBURN ASSOCIATES, LLC
C/O G & A GROUP, INC.
ATTN: DAVID GOLDSTEIN, MEMBER
215 WEST CHURCH RD.
SUITE 107
KING OF PRUSSIA PA 19406

001162P001-1163A-015
AVAK OF NY
PO BOX 372
TENAFLY NJ 07670

233467P001-1163A-015
AVALON PRODUCTS, INC.
C/O MILTON J. MOSER ASSOCIATES, INC.
ATTN: MILTON J. MOSER, PRESIDENT
P.O. BOX 735
BENSALEM PA 19020

233773P001-1163A-015
AVANTI PRODUCTS, A DIVISION OF THE MACKLE
A DIVISION OF THE MACKLE COMPANY, INC.
ATTN: THOMAS H. EVANS, JR.
ASST. VP FINANCE & ADMINISTRATION
10880 NW 30TH STREET
MIAMI FL 33172

233951P001-1163A-015
AZALEA MALL, L.L.C./AETNA LIFE INSURANCE CO.
C/O POWELL GOLDSTEIN FRAZER & MURPHY
ATTN: JOANN G. JONES, ESQ.
191 PEACHTREE STREET, N.E.
16TH FLOOR
ATLANTA GA 30303

000239P001-1163A-015
AZERTY INCORPORATED
C/O POPPER & GRAFTON
ATTN: THOMAS F. BEIRING
REGIONAL CREDIT MANAGER
225 W. 34TH ST.
NEW YORK NY 10122

005058P001-1163A-015
B & E ASSOCIATES
C/O REDSTONE DEVELOPMENT
PO BOX 2287
FALLS CHURCH VA 22042

001171P002-1163A-015
BABY VISION INC
ATTN: AMIT SHAH
30 FIREMENS WAY
POUGHKEEPSIE NY 12603

001174P001-1163A-015
BADGER BASKET CO
ATTN GARY JAROSZ VP-FINANCE
PO BOX 227
EDGAR WI 54426

**Ames Dept Stores**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001020P001-1163A-015<br>BAG BAZAAR LTD<br>THE CIT GROUP/COMMERCIAL<br>BAG BAZAAR<br>PO BOX 1306<br>CHARLOTTE NC 28201 | 233978P001-1163A-015<br>ROBERT P. & SANDRA L. BAHRE<br>AS TRUSTEES OF JAY REALTY TRUST<br>C/O VERRILL & DANA, LLP<br>ATTN: CHRISTOPHER J. W. COGGESHALL, ESQ.<br>ONE PORTLAND SQUARE<br>PORTLAND ME 04112-0586 | 233976P001-1163A-015<br>ROBERT P. & SANDRA L. BAHRE<br>AS TRUSTEES OF DOVER-FOXCROFT REALTY TRUST<br>C/O VERRILL & DANA, LLP<br>ATTN: CHRISTOPHER J. W. COGGESHALL, ESQ.<br>ONE PORTLAND SQUARE<br>PORTLAND ME 04112-0586 | 233972P001-1163A-015<br>ROBERT P. & SANDRA L. BAHRE<br>AS TRUSTEES OF BAHRE NEWPORT TRUST<br>C/O VERRIL & DANA, LLP<br>ATTN: CHRISTOPHER J. W. COGGESHALL, ESQ.<br>ONE PORTLAND SQUARE<br>PORTLAND ME 04112-0586 |
| 005785P001-1163A-015<br>ROBERT P. & SANDRA L. BAHRE, AS TRUSTEES<br>OXFORD SHOPPING CENTER TRUST<br>C/O VERRILL & DANA, LLP<br>ATTN: CHRISTOPHER J.W. COGGESHALL, ESQ.<br>ONE PORTLAND SQUARE, P.O. BOX 586<br>PORTLAND ME 04112 | 005785P001-1163A-015<br>ROBERT P. & SANDRA L. BAHRE, AS TRUSTEES<br>OXFORD SHOPPING CENTER TRUST<br>C/O VERRILL & DANA, LLP<br>ATTN: CHRISTOPHER J.W. COGGESHALL, ESQ.<br>ONE PORTLAND SQUARE, P.O. BOX 586<br>PORTLAND ME 04112 | 001175P001-1163A-015<br>BALECO INT'L INC<br>ATTN: TODD E. HAMMERSMITH<br>VICE-PRESIDENT<br>PO BOX 11331<br>CINCINNATI OH 45211 | 226268P001-1163A-015<br>BANCO SANTANDER BANKING AND TR<br>ATTN: RAMON SANCHEZ<br>45 EAST 53RD STREET<br>NEW YORK NY 10022 |
| 001177P001-1163A-015<br>BANDAI AMERICA INC<br>ATTN: LEE CASTILLO<br>5551 KATELLA AVE.<br>CYPRESS CA 90630-6054 | 005501P001-1163A-015<br>BANGOR HYDRO ELECTRIC CO<br>P O BOX 9900<br>BANGOR ME 04402-9900 | 235108P001-1163A-015<br>BANK NORTH LEASING CORP.<br>AS SUCCESSOR TO ANDOVER CAPITAL GROUP, INC.<br>C/O RIEMER & BRAUNSTEIN, LLP<br>ATTN: DONALD E. ROTHMAN<br>THREE CENTER PLAZA<br>BOSTON MS 02108 | 235762P001-1163A-015<br>BANK OF AMERICA N.A.<br>(SUCCESSOR OF FLEET NATIONAL BANK)<br>C/O DLA PIPER RUDNICK GRAY CARY US LLP<br>ATTN: DONALD E. SHARPE, ESQ.<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209 |
| 232913P001-1163A-015<br>BANK ONE WEST VIRGINIA, N.A.,INDENTURE TRUSTE<br>C/O SCHOTTENSTEIN, ZOX & DUBB CO. L.P.A.<br>ATTN: VICTORIA E. POWERS, ESQ<br>41 SOUTH HIGH STREET, SUITE 2600<br>COLUMBUS OH 43215 | 005344P001-1163A-015<br>BARONET LITHO  INC.<br>P O BOX 627<br>307 N COMRIE AVE<br>JOHNSTOWN NY 12095 | 001183P001-1163A-015<br>BASIC COMFORT INC<br>445 LINCOLN<br>DENVER CO 80203 | 005078P001-1163A-015<br>BASTIEN & MARTIN L.C.<br>PO BOX 2151<br>CHARLESTON WV 25328 |
| 000183P002-1163A-015<br>BAY STATE CURTAIN MFG CO.<br>C/O THE CONTINENTAL CASUALTY COMPANY<br>ATTN: DAVID MILLER, CLAIMS TECHNICIAN<br>50 MILLSTONE RD., BLDG 100360<br>HIGHTSTOWN NJ 08520-1419 | 232803P001-1163A-015<br>BDG, INC.<br>ATTN: OSCAR ORNELAS<br>1111 MONTANA STEET<br>EL PASO TX 79902 | 001188P001-1163A-015<br>BE APPAREL<br>PO BOX 841354<br>HOLLYWOOD FL 33084 | 005524P001-1163A-015<br>BEAL & COMPANY INC<br>177 MILK STREET<br>BOSTON MA 02109-3410 |
| 226259P001-1163A-015<br>BEAR STEARNS & COMPANY  INC<br>ATTN: RHODA J. FREEMAN  ESQ.<br>245 PARK AVENUE<br>NEW YORK NY 10167 | 000344P001-1163A-015<br>BEAULIEU OF AMERICA DBA BEAULIEU RUGS<br>A DIVISION OF BEAULIEU GROUP LLC<br>ATTN: DONNA WILSON, SERVICE REP.<br>P.O. BOX 1248<br>DALTON GA 30722-1248 | 005223P001-1163A-015<br>BEAVER NEWSPAPERS INC<br>C/O BEAVER COUNTY TIMES<br>ATTN: DEBBIE HAYS, CREDIT MGR.<br>PO BOX 400<br>BEAVER PA 15009 | 001194P001-1163A-015<br>BEISTLE COMPANY<br>1 BEISTLE PLAZA<br>PO BOX 10<br>SHIPPENSBURG PA 17257 |
| 000870P001-1163A-015<br>BEN ELIAS INDUSTRIES CORP<br>BROAD FACTORS CORP<br>PO BOX 685 MIDTOWN STATION<br>NEW YORK NY 10018 | 010660P001-1163A-015<br>BEN-MIL ASSOCIATES, INC.<br>C/O BENDERSON DEVELOPMENT COMPANY, INC.<br>ATTN: SUSAN HASSINGER, ESQ.<br>570 DELAWARE AVE.<br>BUFFALO NY 14202 | 010660P001-1163A-015<br>BEN-MIL ASSOCIATES, INC.<br>C/O BENDERSON DEVELOPMENT COMPANY, INC.<br>ATTN: SUSAN HASSINGER, ESQ.<br>570 DELAWARE AVE.<br>BUFFALO NY 14202 | 000488P001-1163A-015<br>RECKITT BENCKISER<br>ATTN: HEIDI BESOLD, ASST. CREDIT MANAGER<br>1655 VALLEY ROAD<br>WAYNE NJ 07474 |

**Ames Dept Stores**
**Exhibit Pages**

233901P001-1163A-015
BENDERSON 1985-1 TRUST
C/O BENDERSON DEVELOPMENT COMPANY, INC.
ATTN: SUSAN HASSINGER, ESQ.
570 DELAWARE AVENUE
BUFFALO NY 14202

010756P001-1163A-015
THE BENDERSON 85-1 TRUST
C/O BENDERSON DEV. CO., INC.
ATTN: SUSAN HASSINGER, ESQ.
570 DELAWARE AVENUE
BUFFALO NY 14202

000444P001-1163A-015
BENDERSON DEVELOPMENT COMPANY INC.
ATTN: SUSAN HASSINGER, ESQ.
570 DELAWARE AVENUE
BUFFALO NY 14202

233902P001-1163A-015
RANDALL BENDERSON
C/O BENDERSON DEVELOPMENT INC.
ATTN: SUSAN HASSINGER, ESQ.
570 DELAWARE AVENUE
BUFFALO NY 14202

005240P001-1163A-015
BENE TEMPS INC
ATTN: ROBERT SPIEGELMAN, PRES.
59 STILES ROAD
SUITE 204
SALEM NH 03079

000055P002-1163A-015
BENJAMIN & MEDWIN
C/O THE CONTINENTAL CASUALTY COMPANY
ATTN: DENISE FIRELLI, CLAIM TECH.
50 MILLSTONE RD., BLDG 100360
HIGHTSTOWN NJ 08520-1419

005371P001-1163A-015
BENNINGTON BANNER
PO BOX 5027
BENNINGTON VT 05201-5027

001197P001-1163A-015
BENTEX KIDDIE CORP
ATTN: FRED GOLDSTEIN, CONTROLLER
100 W 33RD STREET
SUITE 1030
NEW YORK NY 10001

005016P002-1163A-015
BERGSON TIRE CO INC
ATTN: JAMES B. WOOD PRESIDENT
PO BOX 453
VERNON ROCK VL CT 06066-0453

001198P001-1163A-015
BERKELEY PRODUCTS INC
18400 E GALE AVE
CITY OF INDUSTRY CA 91748

005589P001-1163A-015
THE BERKSHIRE EAGLE
ATTN: MY MYERS CREDIT MNGR.
33 EAGLE STREET
PO BOX 1171
PITTSFIELD MA 01202-1171

039686P001-1163A-015
BERKSHIRE FASHIONS INC
ONE WEST 37TH STREET
NEW YORK NY 10018

001200P001-1163A-015
BERWICK INDUSTRIES INC
PO BOX 8500 (S-3775)
PHILADELPHIA PA 19178

000148P001-1163A-015
BERYL CORPORATION
C/O CONTINENTAL INSURANCE COMPANY
ATTN: DAVID MILLER, CLAIMS TECHNICIAN
P.O. BOX 905
MONMOUTH JUNCTION NJ 08852-0905

000030P001-1163A-015
BESS MANUFACTURING COMPANY
C/O CONTINENTAL INSURANCE COMPANY
ATTN: DENISE FIRELLI
P.O. BOX 905
MONMOUTH JUNCTION NJ 08852-0905

001204P001-1163A-015
BETTER HOME PLASTICS CORP
ATT: RONALD HABOUSH, PRESIDENT
439 COMMERCIAL AVENUE
PALISADES PARK NJ 07650

005644P001-1163A-015
BIG Y TRUST
ATTN: DAVID A. SHRAIR
PO BOX 3050
SPRINGFIELD MA 01102-3050

005644P001-1163A-015
BIG Y TRUST
ATTN: DAVID A. SHRAIR
PO BOX 3050
SPRINGFIELD MA 01102-3050

001021P001-1163A-015
BIJOUX INTERNATIONAL INC
THE CIT GROUP/COMMERCIAL
PO BOX 1036
CHARLOTTE NC 28201

047904P001-1163A-015
BILLS LOCKSMITH SERVICE
ATTN: WILLIAM A. MINTMIER, OWNER
1829 #15 RTE 286 S
INDIANA PA 15701

005651P001-1163A-015
BINGHAMTON PRESS
ATTN: GERALD D. GARRISON, CR. MGR.
PO BOX 1270
BINGHAMTON NY 13902-1270

047921P001-1163A-015
BINNEY & SMITH INC
ATTN: BONNIE A. WERKHEISER
CREDIT SERVICES MANAGER
ACCT #58395
PO BOX 93210
CHICAGO IL 60673-3210

001208P001-1163A-015
BISSELL INC
ATTN: JAMES M. RACINOWSKI
PO BOX 1888
GRAND RAPIDS MI 49501

001209P001-1163A-015
BLACK & DECKER (US) INC.
ATTN: MARK MATTEU, CREDIT ANALYST
701 E. JOPPA ROAD, MY005
TOWSON MD 21286

005491P001-1163A-015
BLANK ROME COMISKY & MCCAULEY LLP
ATTN: ALAN C. GERSHENSON, ESQ
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

001213P001-1163A-015
BLITZ U S A  INC
ATTN: THOMAS F. JACKSON
404 26TH AVENUE, N.W.
MIAMI OK 74354

003889P001-1163A-015
BLS SALISBURY L C
ATTN: LEE BURDMAN, MANAGING MEMBER
5050 BELMONT AVENUE
YOUNGSTOWN OH 44505

001215P001-1163A-015
BLUE BOX TOYS INC
ATTN: MONA CHAN, ASST TO PRESIDENT
200 FIFTH AVE
SUITE 838
NEW YORK NY 10010

**Ames Dept Stores**
**Exhibit Pages**

001217P002-1163A-015
BLUE RIDGE INT L PRODS CO
C/O BRICA, INC.
ATTN: LINDA LUNGER, SR ACCOUNTING MANAGER
500 WEST 5TH STREET, SUITE 220
CHARLOTTE NC 28202

005055P001-1163A-015
BLUEFIELD TELEGRAPH
PO BOX 1599
BLUEFIELD WV 24701

009523P001-1163A-015
BMC SOFTWARE DISTRIBUTION, INC.
ATTN: TARI HOEKEL, LEGAL COUNSEL
2101 CITYWEST BLVD.
HOUSTON TX 77042

233963P001-1163A-015
BOARDMAN PLAZA
C/O SIMON PROPERTY GROUP
ATTN: LEGAL COLLECTIONS
RONALD TUCKER, ESQ.
115 W. WASHINGTON STREET
INDIANAPOLIS IN 46204

233963P001-1163A-015
BOARDMAN PLAZA
C/O SIMON PROPERTY GROUP
ATTN: LEGAL COLLECTIONS
RONALD TUCKER, ESQ.
115 W. WASHINGTON STREET
INDIANAPOLIS IN 46204

005471P002-1163A-015
BOISE CASCADE OFFICE PRODUCTS CORP
C/O OFFICEMAX INCORPORATED
ATTN: KINDRA L. HANSEN, ASST GENERAL COUNSEL
1111 W. JEFFERSON, SUITE 510
BOISE ID 83702

009529P001-1163A-015
BOMBARDIER BUSINESS JET SOLUTIONS, INC.
14651 DALLAS PARKWAY
SUITE 600
DALLAS TX 75240

233658P001-1163A-015
BOMBARDIER CAPITAL, INC.
ATTN DOMINIC DOUVILLE
V.P. & GENERAL MANAGER
1600 MOUNTAIN VIEW DRIVE
COLCHESTER VT 05446

005201P001-1163A-015
BOWNE OF NEW YORK CITY INC
ATTN: SALVATORE ASTUTO
345 HUDSON STREET
NEW YORK NY 10014-4502

233853P001-1163A-015
BRADLEY OPERATING LIMITED PARTNERSHIP
ATTN: LEGAL DEPARTMENT
GROUP #226
535 BOYLSTON STREET
BOSTON MA 02116

001229P001-1163A-015
BRANCO ENTERPRISES INC
ATTN: LARRY MCKENZIE
PO BOX 280
ASHEBORO NC 27204

008863P001-1163A-015
BRANSON VENTURE
C/O LEE L ENGEL
ATTN: EVELYN STERN-FARBSTEIN
3107 STIRLING ROAD, SUITE 301
FT LAUDERDALE FL 33312

001231P001-1163A-015
BREWER SEWING SUPPLIES
ATTN: TERRY FRANTZ, V.P. CREDIT & COLLECTION
3800 W 42ND STREET
CHICAGO IL 60652

233723P001-1163A-015
BRIDGEVIEW PLAZA, LLC
C/O WOLF, BLOCK, SCHORR AND SOLIS-COHEN LLP
ATTN: PAUL J. BRENMAN, ESQ.
1650 ARCH STREET
22ND FLOOR
PHILADELPHIA PA 19103

233723P001-1163A-015
BRIDGEVIEW PLAZA, LLC
C/O WOLF, BLOCK, SCHORR AND SOLIS-COHEN LLP
ATTN: PAUL J. BRENMAN, ESQ.
1650 ARCH STREET
22ND FLOOR
PHILADELPHIA PA 19103

005433P001-1163A-015
BRINKS INC
FILE #52005
LOS ANGELES CA 90074-200

000332P001-1163A-015
BRISTOL MYERS SQUIBB CONSUMER
ATTN: TARA NUCERA
225 HIGH RIDGE ROAD
STAMFORD CT 06905

082945P001-1163A-015
BRITE STAR
ATTN: LOUIS STURTI, CONTROLLER
2900 S 20TH STREET
PHILADELPHIA PA 19145

001238P001-1163A-015
BROILKING CORP
143 COLEBROOK RIVER RD
WINSTED CT 06098

005426P001-1163A-015
BUCKS COUNTY COURIER TIMES
ATTN: MARY ELLEN MCCANN
CREDIT MANAGER
8400 RTE 13
LEVITTOWN PA 19057-5117

233013P001-1163A-015
BUENA VISTA HOME ENTERTAINMENT
ATTN: TERRY FAULKNER, MANAGER
CORPORATE CREDIT AND COLLECTIONS
500 SOUTH BUENA VISTA STREET
BURBANK CA 91521-9730

058596P004-1163A-015
BURDKIDZ L.L.C.
C/O NADLER NADLER & BURDMAN CO., L.P.A.
ATTN: TIMOTHY REARDON, ESQ.
6550 SEVILLE DRIVE
SUITE B
CANFIELD OH 44406

058596P004-1163A-015
BURDKIDZ L.L.C.
C/O NADLER NADLER & BURDMAN CO., L.P.A.
ATTN: TIMOTHY REARDON, ESQ.
6550 SEVILLE DRIVE
SUITE B
CANFIELD OH 44406

058596P004-1163A-015
BURDKIDZ L.L.C.
C/O NADLER NADLER & BURDMAN CO., L.P.A.
ATTN: TIMOTHY REARDON, ESQ.
6550 SEVILLE DRIVE
SUITE B
CANFIELD OH 44406

058596P004-1163A-015
BURDKIDZ L.L.C.
C/O NADLER NADLER & BURDMAN CO., L.P.A.
ATTN: TIMOTHY REARDON, ESQ.
6550 SEVILLE DRIVE
SUITE B
CANFIELD OH 44406

058596P004-1163A-015
BURDKIDZ L.L.C.
C/O NADLER NADLER & BURDMAN CO., L.P.A.
ATTN: TIMOTHY REARDON, ESQ.
6550 SEVILLE DRIVE
SUITE B
CANFIELD OH 44406

085517P001-1163A-015
ED BURKE
ATTN: CLIFF GORDON
ATTORNEY AT LAW
541 BROADWAY
POST OFFICE BOX 803
MONTICELLO NY 12701

001246P001-1163A-015
BURLEN CORP
DRAWER 100342
ATLANTA GA 30384

**Ames Dept Stores**
**Exhibit Pages**

005162P001-1163A-015
BURLINGTON COUNTY TIMES
ATTN: DEBORAH R. NASH, CREDIT MANAGER
2241 ROUTE 130 N
WILLINGBORO NJ 08046-1482

235042P001-1163A-015
BUSH INDUSTRIES
ONE MASON DR.
JAMESTOWN NY 14702

232756P001-1163A-015
BUSHNELL CORPORATION
ATTN: JANE W. BRUCKER,
CREDIT MANAGER
9200 CODY ST.
OVERLAND PARK KS 66214

233803P001-1163A-015
BUTLER HOME PRODUCTS, INC.
C/O GOULSTON & STORRS, P.C.
ATTN: DOUGLAS B. ROSNER, ESQ.
400 ATLANTIC AVENUE
BOSTON MA 02110

001250P001-1163A-015
BUTTERSCOTCH
1370 BROADWAY
SUITE 1402
NEW YORK NY 10018

001251P001-1163A-015
BUXTON CO
PO BOX 8033
SPRINGFIELD MA 01102

008763P001-1163A-015
BY PASS PLAZA 1989 LIMITED PARTNERSHIP
C/O GLIMCHER GROUP INC
500 GRANT STREET, SUITE 2000
PITTSBURGH PA 15219

001254P001-1163A-015
C & S PRODUCTS CO INC
ATTN: NANCI BRUSS
PO BOX 848
FORT DODGE IA 50501

005093P001-1163A-015
CADENCE NETWORK INC
105 EAST FOURTH ST
SUITE 250
CINCINNATI OH 45202

001259P001-1163A-015
CADILLAC CURTAIN CORP
PO BOX 1000 DEPT 248
MEMPHIS TN 38148

009086P002-1163A-015
CAFARO COMPANY
2445 BELMONT AVENUE
P.O. BOX 2186
YOUNGSTOWN OH 44504-0186

256973P001-1163A-015
CALIFORNIA FIRST LEASING CORPORATION
FKA AMPLICON, INC.
ATTN: PRISCILLA H. DOUGLAS, ESQ.
28 EXECUTIVE PARK
IRVINE CA 92614

005408P001-1163A-015
THE CALL
ATTN: JACQUELINE M. MERCIER, CREDIT MGR.
75 MAIN STREET
PO BOX A
WOONSOCKET RI 02895

001260P002-1163A-015
CALLEN PHOTO MOUNT CORP
ATTN: BERNARD CULLEN, VICE PRESIDENT
185 SIXTH AVENUE
PATERSON NJ 07524

008986P001-1163A-015
CAMBRIDGE PLAZA 1965
L-1972
COLUMBUS OH 43260-1972

234004P001-1163A-015
CAMILLUS MALL ASSOCIATES, LP
C/O THOMAS W. DANIELS, ESQ.
ATTN: FRANCIS L. GORMAN, ESQ
1265 SCOTTSVILLE ROAD
ROCHESTER NY 14624

005218P001-1163A-015
CAMPBELL WOODS BAGLEY EMERSON MCNEER &
HERNDON PLLC
ATTN: CHARLES I. JONES, JR. MEMBER
517 NINTH ST STE 1000
PO BOX 1835
HUNTINGTON WV 25719-1835

233912P001-1163A-015
CAMPUS HILLS MARYLAND ASSOCIATES
C/O LASSER HOCHMAN, LLC
ATTN: JOHN R. WENZKE, ESQ.
75 EISENHOWER PARKWAY
ROSELAND NJ 07006

234999P001-1163A-015
CANADIAN PACIFIC REALTY
C/O LAZARUS & LAZARUS, P.C.
ATTN: HARLAN M. LAZARUS, ESQ
240 MADISON AVENUE, 8TH FLOOR
NEW YORK NY 10016

234999P001-1163A-015
CANADIAN PACIFIC REALTY
C/O LAZARUS & LAZARUS, P.C.
ATTN: HARLAN M. LAZARUS, ESQ
240 MADISON AVENUE, 8TH FLOOR
NEW YORK NY 10016

001265P001-1163A-015
CAPE COD TEXTILE
338 ROUTE 130
SANDWICH MA 02563

233403P001-1163A-015
CAPITAL COMMERCIAL PROPERTIES, INC.
C/O PIPER MARBURY RUDNICK & WOLFE LLP
ATTN: MARK J. FRIEDMAN, ESQUIRE
6225 SMITH AVENUE
BALTIMORE MD 21209

232850P001-1163A-015
CAPITAL FACTORS, INC.
ATTN: LAURENCE POWALI, VICE PRESIDENT
120 EAST PALMETTO PARK ROAD
BOCA RATON FL 33432

234660P001-1163A-015
CAPITAL MARKETS/ BEISTLE COMPANY
TRANSFEROR: BEISTLE COMPANY
ONE UNIVERSITY PLAZA
SUITE 518
HACKENSACK NJ 07601

235053P001-1163A-015
CAPITAL MARKETS/ BRENTWOOD ORIGINALS
TRANSFEROR: BRENTWOOD ORIGINALS
ONE UNIVERSITY PLAZA
SUITE 518
HACKENSACK NJ 07601

005446P001-1163A-015
CAPITOL CLEANING CONTR INC
P.O. BOX 340326
HARTFORD CT 06114

001266P001-1163A-015
CAPO INC
ATTN: EVA C. CROPPER, A/R SUPERVISOR
PO DRAWER 730429
ORMOND BEACH FL 32173

009243P001-1163A-015
CARDINAL INDUSTRIES
ATTN: BONNIE CANNER, V.P
21-01 51ST AVENUE
LONG ISLAND CITY NY 11101-4526

**Ames Dept Stores**
**Exhibit Pages**

233549P001-1163A-015
CARIBOU MANAGEMENT COMPANY, LLC
C/O DUVAL & STACHENFELD LLP
ATTN: WARREN R. GRAHAM, ESQ.
300 EAST 42ND STREET
NEW YORK NY 10017

001270P001-1163A-015
CAROLINA HOSIERY MILLS INC
ATTN: ROBERT E. THOMPSON FOR CONTROLLER
PO BOX 850
BURLINGTON NC 27216

234020P002-1163A-015
CAROUSEL CENTER COMPANY, L.P.
C/O MENTER, RUDIN & TRIVELPIECE, P.C.
ATTN: KEVIN M. NEWMAN, ESQ.
308 MALTBIE STREET, SUITE 200
SYRACUSE NY 13204-1498

234020P002-1163A-015
CAROUSEL CENTER COMPANY, L.P.
C/O MENTER, RUDIN & TRIVELPIECE, P.C.
ATTN: KEVIN M. NEWMAN, ESQ.
308 MALTBIE STREET, SUITE 200
SYRACUSE NY 13204-1498

001278P001-1163A-015
CAYSET FASHIONS LIMITED
ATTN: GAIL LUPO, CREDIT MANAGER
111 PORT JERSEY BLVD.
JERSEY CITY NJ 07305

082878P001-1163A-015
CCA INTERNATIONAL (NJ) INC.
328 THOMAS STREET
NEWARK NJ 07114

001279P001-1163A-015
CEACO INC
124 WATERTOWN ST
WATERTOWN MA 02472

254796P002-1163A-015
CELLMARK PAPER, INC..
C/O PULLMAN & COMLEY, LLC
ATTN: IRVE J. GOLDMAN, ESQ
850 MAIN STREET
BRIDGEPORT CT 06604

059769P001-1163A-015
CENTER ASSOCIATES REALTY CORP
1146 FREEPORT ROAD
PITTSBURGH PA 15238

059769P001-1163A-015
CENTER ASSOCIATES REALTY CORP
1146 FREEPORT ROAD
PITTSBURGH PA 15238

059769P001-1163A-015
CENTER ASSOCIATES REALTY CORP
1146 FREEPORT ROAD
PITTSBURGH PA 15238

059769P001-1163A-015
CENTER ASSOCIATES REALTY CORP
1146 FREEPORT ROAD
PITTSBURGH PA 15238

010655P001-1163A-015
CENTER ASSOCIATES REALTY CORP.
1146 FREEPORT ROAD
PITTSBURGH PA 15238

010655P001-1163A-015
CENTER ASSOCIATES REALTY CORP.
1146 FREEPORT ROAD
PITTSBURGH PA 15238

010655P001-1163A-015
CENTER ASSOCIATES REALTY CORP.
1146 FREEPORT ROAD
PITTSBURGH PA 15238

005540P001-1163A-015
CENTRAL HUDSON GAS & ELECTRIC
ATTN: CHRISTOPHER M. CAPONE, TREASURER
284 SOUTH AVE DEPT 100
POUGHKEEPSIE NY 12601-4839

000243P001-1163A-015
CENTRAL MAINE POWER CO.
ATTN: DOTTIE BELANGER
BANKRUPTCY CLERK
83 EDISON DRIVE
AUGUSTA ME 04336

005543P001-1163A-015
CENTRAL VERMONT PUBLIC SERVICE CORP
ATTN: PATRICIA RANDALL
PO BOX 827
RUTLAND VT 05702

005543P001-1163A-015
CENTRAL VERMONT PUBLIC SERVICE CORP
ATTN: PATRICIA RANDALL
PO BOX 827
RUTLAND VT 05702

005487P001-1163A-015
CENTRE DAILY TIMES
PO BOX 89
STATE COLLEGE PA 16804-0089

000263P001-1163A-015
CHAMPLAIN ASSOCIATES
C/O KLEHR, HARRISON, HARVEY, BRANZBURG &
ELLERS
ATTN: PINA S. WERTZBERGER, ESQ
260 S. BROAD STREET
PHILADELPHIA PA 19102-5003

001287P001-1163A-015
CHAR-BROIL
ATTN: MATTHEW SIMS, MGR CREDIT/COLLECTIONS
PO BOX 100717
ATLANTA GA 30384

005232P001-1163A-015
CHARITIES FUNDS TRANSFER
ATTN PAT TEUTSCH
701 N FAIRFAX STREET
SUITE 300
ALEXANDRIA VA 22314

005032P001-1163A-015
CHARLES B MERRILL OFFICE EQUIPMENT &
SUPPLIES IN
190 SOUTH ROBINSON AVENUE
NEWBURGH NY 12550

001289P001-1163A-015
CHARLESTON HOSIERY INC
ATTN: JASON R. TAYLOR, CONTROLLER
PO BOX 2190
CLEVELAND TN 37320-2190

001290P001-1163A-015
CHARMS DIVISION OF TRI SALES CO.
7401 S. CICERO AVE.
CHICAGO IL 60629

005584P001-1163A-015
CHASE MANHATTAN BANK
GLOBAL SERVICES BILLING
BOX 5886, GPO
NEW YORK NY 10087-5886

235073P001-1163A-015
DAVID T CHASE
C/O ROGIN, NASSAU, CAPLIN, LASSMAN
& HIRTLE, LLC
ATTN: BARRY S FEIGENBAUM, ESQ
CITYPLACE I, 185 ASYLUM ST, 22ND FL
HARTFORD CT 06103

**Ames Dept Stores**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 234247P001-1163A-015<br>CHATEAU INTERNATIONAL INC.<br>ATTN: SHAWN SHIH, A/R DEPT.<br>188 WHITMAN AVENUE<br>EDISON NJ 08817 | 234247P001-1163A-015<br>CHATEAU INTERNATIONAL INC.<br>ATTN: SHAWN SHIH, A/R DEPT.<br>188 WHITMAN AVENUE<br>EDISON NJ 08817 | 232992P001-1163A-015<br>CHECKPOINT SYSTEMS INC.<br>ATTN: SONDRA B. CHRISTOFIDES<br>CREDIT ANALYST<br>P.O. BOX 188<br>THOROFARE NJ 08086 | 005735P001-1163A-015<br>CHESAPEAKE CROSSING ASSOCIATES<br>C/O HOFHEIMER NUSBAUM, P.C.<br>ATTN: DAVID A. GREER, ESQ.<br>P.O. BOX 3460<br>NORFOLK VA 23510 |
| 048463P001-1163A-015<br>CHESAPEAKE PUBLISHING CORP<br>ATTN: MARY LONG, CONTROLLER<br>PO BOX 429<br>ELKTON MD 21921 | 008570P002-1163A-015<br>MATHEW J. CHIARENZA<br>C/O GELBER & O'CONNELL, LLC<br>6512 MAIN STREET<br>AMHERST NY 14221 | 009575P001-1163A-015<br>CHICAGO SUN TIMES<br>ATTN: PATRICIA SANCHEZ<br>401 NORTH WABASH AVE.<br>CHICAGO IL 60611 | 000074P001-1163A-015<br>CHICAGO TRIBUNE<br>ATTN: CASSANDRA DUPONT<br>COMMERCIAL SUPERVISOR<br>TRIBUNE FINANCE CENTER<br>435 N. MICHIGAN AVE. 3RD FLR.<br>CHICAGO IL 60611 |
| 001295P001-1163A-015<br>CHILDREN S APPAREL NETWORK<br>77 SOUTH FIRST STREET<br>ELIZABETH NJ 07206 | 008929P001-1163A-015<br>CHILLICOTHE PLAZA 1964<br>L-1972<br>COLUMBUS OH 43260-1972 | 233779P001-1163A-015<br>CHINA SILK AMERICA, INC.<br>ATTN: PHILIP KALBAN, ESQ.<br>283 LAWTON AVENUE<br>CLIFFSIDE PARK NJ 07010-2408 | 000465P002-1163A-015<br>CHITTENANGO PLAZA COMPANY<br>C/O MENTER, RUDIN & TRIVELPIECE, P.C.<br>ATTN: KEVIN M. NEWMAN, ESQ.<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE NY 13204-1498 |
| 000465P002-1163A-015<br>CHITTENANGO PLAZA COMPANY<br>C/O MENTER, RUDIN & TRIVELPIECE, P.C.<br>ATTN: KEVIN M. NEWMAN, ESQ.<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE NY 13204-1498 | 005138P001-1163A-015<br>CHOICEPOINT SERVICES INC<br>PO BOX 105186<br>ATLANTA GA 30348 | 001297P001-1163A-015<br>CHRISHA CREATIONS LTD<br>ATTN: WILLIAM MACHALA<br>81 W GREENVILLE RD<br>GREENVILLE RI 02828 | 005423P001-1163A-015<br>THE CHRONICLE TELEGRAM<br>PO BOX 4010<br>ELYRIA OH 44036 |
| 005208P001-1163A-015<br>THE CHRONICLE<br>1 CHRONICLE RD<br>P O BOX 148<br>WILLIMANTIC CT 06226 | 232752P001-1163A-015<br>CHURCH & DWIGHT CO. INC.<br>ATTN: GERALD J. STEPHEN<br>CREDIT MANAGER<br>469 NORTH HARRISON ST.<br>PRINCETON NJ 08543-5297 | 001299P001-1163A-015<br>CIBA VISION CORP - U.S.<br>ATTN: LARRY PUTMAN<br>11460 JOHNS CREEK PARKWAY<br>DULUTH GA 70097-1556 | 005291P001-1163A-015<br>CINERGY PSI<br>PO BOX 740263<br>CINCINNATI OH 45274-0263 |
| 001300P001-1163A-015<br>CINSA INTERNATIONAL<br>PO BOX 891611<br>DALLAS TX 75389 | 011366P001-1163A-015<br>CIT GROUP/COMMERCIAL SERVICES, INC.<br>ATTN: HOWARD BIOLANSKY<br>ASST. VICE PRESIDENT<br>1211 AVE. OF THE AMERICAS<br>NEW YORK NY 10036 | 234031P001-1163A-015<br>CIT LENDING SERV. CORP. F/K/A NEWCOURT<br>FINANCIAL USA, INC. AS ASSIGNEE OF AMERICAN<br>FINANCE GROUP INC.<br>C/O MORITT, HOCK, HAMROFF & HOROWITZ, LLP<br>400 GARDEN CITY PLAZA, STE 202(ATTN:LAB)<br>GARDEN CITY NY 11530 | 234656P001-1163A-015<br>CIT TECHNOLOGY FINANCING<br>WELTMAN WEINBERG AND REIS, CO.<br>175 S THIRD ST SUITE 900<br>COLUMBUS OH 43215 |
| 000094P001-1163A-015<br>CITADEL COMMUNICATIONS CORPORATION<br>ATTN: MICHELLE L. KUCHERUCK<br>ASSISTANT BUSINESS MANAGER<br>P.O. BOX 25096<br>LEHIGH VALLEY PA 18002 | 001302P001-1163A-015<br>CITGO PETROLEUM CORP<br>ATTN: ROBERT E. EDGE<br>PO BOX 100509<br>ATLANTA GA 30384 | 226263P001-1163A-015<br>CITIBANK<br>ATTN: JOHN CALDOR<br>399 PARK AVE<br>NEW YORK NY 10043 | 005620P001-1163A-015<br>CITICAPITAL (SM)<br>PO BOX 6229<br>CAROL STREAM IL 60197-6229 |

**Ames Dept Stores**
**Exhibit Pages**

09/17/2015 04:11:45 PM

---

000070P001-1163A-015
CITICAPITAL TRAILER RENTALS, INC.
C/O CITICAPITAL COMMERCIAL CORPORATION
ATTN: CHUCK WILSON, BANKRUPTCY MANAGER
P.O. BOX 141029
IRVING TX 75014-1029

005113P001-1163A-015
THE CITIZEN-RETAIL
ATTN: RICHARD EMANUEL, PUBLISHER
25 DILL STREET
AUBURN NY 13021-3632

005298P001-1163A-015
CITY OF AMHERST UTILITIES DEPT
480 PARK AVE
PO BOX 470
AMHERST OH 44001-0470

005132P001-1163A-015
CITY OF FALLS CHURCH
300 PARK AVE
FALLS CHURCH VA 22046

005137P001-1163A-015
CITY OF NILES
34 W STATE STREET
NILES OH 44446

000085P001-1163A-015
CLARENCE MALL PROPERTIES
C/O BROOKHILL MANAGEMENT CORPORATION
ATTN: ROBERT W. LOSCHIAVO
SENIOR VICE PRESIDENT
501 MADISON AVENUE, 18TH FLOOR
NEW YORK NY 10022

009583P001-1163A-015
CLARKSBURG EXPONENT-TELEGRAM
ATTN: STEVEN J. MORRIS, BUSINESS MANAGER
324 HEWES
PO BOX 2000
CLARKSBURG WV 26301

048712P001-1163A-015
CLARKSBURG TERRACE PLAZA 1989
LIMITED PARTNERSHIP
C/O GLIMCHER GROUP INC.
500 GRANT STREET
SUITE 2000
PITTSBURGH PA 15219

001304P001-1163A-015
CLASS RINGS LIMITED
PO BOX 149056
AUSTIN TX 78714

003866P002-1163A-015
CLEARVIEW MALL ASSOCIATES
C/O J.J. GUMBERG CO
ATTN: H. BRIAN PECK, ESQ.
198 CANTERBURY ROAD
MCMURRAY PA 15317

005696P001-1163A-015
CLEVELAND BROWNS FOOTBALL CO LLC
ATTN: LAL HENEGHAM,
GENERAL COUNSEL
76 LOU GROZA BLVD
BEREA OH 44017

233308P001-1163A-015
THE CLEVELAND ELECTRIC ILLUMINATING CO.
C/O FIRSTENERGY CORP.
ATTN: RICK C. GIANNANTONIO, SENIOR ATTORNEY
LEGAL DEPARTMENT - 18TH FLOOR
76 SOUTH MAIN STREET
AKRON OH 44308-1890

005084P001-1163A-015
CLICK MODEL MANAGEMENT
129 WEST 27TH STREET
NEW YORK NY 10001

005313P001-1163A-015
CLICK MODEL MANAGEMENT
129 WEST 27TH ST
12TH FLOOR
NEW YORK NY 10001

001311P001-1163A-015
CLINTON NURSERIES INC
PO BOX 932
CLINTON CT 06413

048759P001-1163A-015
CLOROX COMPANY
ATTN: SYBIL SHAW, CORP. CREDIT MANAGER
3295 RIVER EXCHANGE DRIVE, SUITE 350
NORCROSS GA 30092

001312P001-1163A-015
CLOVER CORP
ONE ROCKEFELLER PLAZA
28TH FL
NEW YORK NY 10020

005636P001-1163A-015
CNHI MEDIA
PO BOX 1090
ANDERSON IN 46015-1090

082581P001-1163A-015
COASTAL PET PRODUCTS, INC.
911 LEADWAY AVENUE
ALLIANCE OH 44601

000395P001-1163A-015
COATS & CLARK
ATTN: ROBERT P WEENS,
SR. CREDIT ANALYST
TWO LAKE POINTE PLAZA
4135 SOUTH STREAM BLVD
CHARLOTTE NC 28217

226554P001-1163A-015
THE COCA-COLA COMPANY
DBA COCA-COLA FOUNTAIN
ATTN:  SHERRI M. GRAVES
SALES AND MARKETING COUNSEL
PO BOX 105037
ATLANTA GA 30348-5037

232985P001-1163A-015
THE COLAD GROUP INC.
ATTN: JOSEPH RUFFINO, CONTROLLER
801 EXCHANGE STREET
BUFFALO NY 14210

001319P001-1163A-015
COLEMAN COMPANY
PO BOX 6400
5125 HWY 16 SOUTH
RAPID CITY SD 57709

233639P002-1163A-015
COLLEGEWARE USA
ATTN: ABRAHAM S. KASSIN
347 FIFTH AVENUE, SUITE 202
NEW YORK NY 10016

057209P001-1163A-015
COLONY PARK CO
ATTN: JOSEPH M. SPIRER
MANAGING PARTNER
8954 HILL DRIVE
NORTH HUNTINGDON PA 15642

005311P001-1163A-015
COLOR COMP
ATTN: THOMAS R. DEMORR, PRESIDENT
258 MAIN STREET
FARMINGTON CT 06032

004019P001-1163A-015
COLOR FILM CORP
ATTN: CONTROLLER
770 CONNECTICUT AVE
NORWALK CT 06854

005031P001-1163A-015
COLUMBIA MALL ASSOCIATES LP
PO BOX 12207
NEWARK NJ 07101

**Ames Dept Stores**
**Exhibit Pages**

010514P002-1163A-015
COLUMBIA MONTICELLO GROUP LLC
C/O MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C.
ATTN: PETER A. PASTORE, ESQ.
677 BROADWAY
ALBANY NY 11207-2503

010514P002-1163A-015
COLUMBIA MONTICELLO GROUP LLC
C/O MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C.
ATTN: PETER A. PASTORE, ESQ.
677 BROADWAY
ALBANY NY 11207-2503

010327P001-1163A-015
COLUMBIA TELECOMMUNICATIONS
ATTN: DAVID GILADI, PRESIDENT
174 MIBAR BLVD
FARMINGDALE NY 11735

233657P001-1163A-015
COLUMBIA TRISTAR HOME ENTERTAINMENT, INC.
C/O SONY PICTURES ENTERTAINMENT INC.
ATTN: KAREN BRESLOW, ESQ.
10202 WEST WASHINGTON BOULEVARD
SUITE 5502
CULVER CITY CA 80232-3195

001329P001-1163A-015
COLUMBIAN HOME PRODUCTS LLC
33282 TREASURY CENTER
CHICAGO IL 60694

005365P001-1163A-015
COMDISCO INC
PO BOX 91753
CHICAGO IL 60693

005602P001-1163A-015
COMDISCO INC
COMMUNITY FIRST FINANCIAL
520 MAIN
FARGO ND 58124

000151P001-1163A-015
COMED CO
ATTN: A TISCHINA
BANKRUPTCY SECTION/ SYSTEM CREDIT
2100 SWIFT ROAD
OAKBROOK IL 60523

233842P001-1163A-015
COMMEMORATIVE BRANDS INC
ATTN: W. RAY SIMMS, CREDIT MANAGER
PO BOX 149056
AUSTIN TX 78714

048837P001-1163A-015
COMMERCIAL BUILDING MAINTENANCE
3237A CORPORATE COURT
ELLICOTT CITY MD 21042

005599P001-1163A-015
COMMON KNOWLEDGE INC
16200 DALLAS PARKWAY SUITE 140
DALLAS TX 75248

010687P001-1163A-015
COMMONS ASSOCIATES
C/O KELLOGG PROPERTIES
ATTN: DAVID KLEGER, PRESIDENT
7 WEST 51ST STREET
NEW YORK NY 10019-6910

234022P001-1163A-015
COMMONWEALTH ELECTRIC CO.
DBA NSTAR ELECTRIC
ATTN: DIANE RACINE
SUPERVISOR OF LEGAL COLLECTIONS
800 BOYLSTON STREET, 17TH FLOOR
BOSTON ma 02119

005329P001-1163A-015
COMPUTER ASSOCIATES INT L INC
DEPT 0740
PO BOX 360740
PITTSBURGH PA 15251-6740

226357P001-1163A-015
CONAIR CORPORATION
ATTN: A. LUCAS, CREDIT
150 MILFORD RD
E. WINDSOR NJ 08520

000018P001-1163A-015
CONAIR CORPORATION
ATTN: JATINDER DED- CREDIT MANAGER
150 MILFORD RD.
E. WINDSOR NJ 08520

005076P001-1163A-015
CONCORD ELECTRIC CO
PO BOX 2013
CONCORD NH 03302-2013

001337P001-1163A-015
CONNECTED APPAREL COMPANY
PO BOX 1036
CHARLOTTE NC 28201

000216P001-1163A-015
THE CONNECTICUT LIGHT AND POWER COMPANY
ATTN: DIANE H. BROWN, SUPERVISOR
CREDIT AND COLLECTION CENTER
NORTHEAST UTILITIES
P.O. BOX 2899
HARTFORD CT 06101-3307

001338P001-1163A-015
CONNOISSEURS PRODUCTS CORP
PO BOX 414346
BOSTON MA 02241

233407P001-1163A-015
COOLIDGE NEPTUNE EQUITIES LLC
C/O GREENBERG TRAURIG, LLP
ATTN: WARREN J. KARP, ESQ.
200 PARK AVENUE
NEW YORK NY 10166

233407P001-1163A-015
COOLIDGE NEPTUNE EQUITIES LLC
C/O GREENBERG TRAURIG, LLP
ATTN: WARREN J. KARP, ESQ.
200 PARK AVENUE
NEW YORK NY 10166

005006P001-1163A-015
CORPORATE EXECUTIVE BOARD
3393 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

001342P001-1163A-015
COSMETECH MABLY INTERNATIONAL
ATTN: TINA SUKAPDJO, CORP. CONTROLLER
595 MADISON AVE  SUITE 10
NEW YORK NY 10022

001343P001-1163A-015
COSMI CORPORATION
C/O LAW OFFICES OF LYLE R. MINK
2029 CENTURY PARK EAST
LOS ANGELES CA 90067-2913

001344P002-1163A-015
COTY US INC
ATTN: JULES KAUFMAN
350 FIFTH AVE., 19TH FL
NEW YORK NY 10118

234606P001-1163A-015
COUNTRY CLUB ASSOCIATES
C/O GREEN & LEVINE LLP
ATTN: TAMARA KAGAN LEVINE, ESQ.
231 FARMINGTON AVENUE
FARMINGTON CT 06032

008925P001-1163A-015
COUNTRYSIDE SHOPPING CENT ASSO
PO BOX E
IRWIN PA 15642

Ames Dept Stores
Exhibit Pages

09/17/2015 04:11:45 PM

---

059770P002-1163A-015
CRANBERRY MALL
C/O J.J. GUMBERG CO
ATTN: H. BRIAN PECK, ESQ.
198 CANTERBURY ROAD
MCMURRAY PA 15317

001347P001-1163A-015
CRANSTON PRINT WORKS COMPANY
ATTN: JOSEPH M. RODGERS
DIRECTOR OF CREDIT & COLLECTIONS
1381 CRANSTON STREET
CRANSTON RI 02920-6789

0010026P001-1163A-015
CREATIVE WINDOW FASHIONS
THE CIT GROUP/COMMERCIAL
PO BOX 1036
CHARLOTTE NC 28201

010620P001-1163A-015
CRESSONA ASSOC, LP
ATTN: DONALD H. JAFFEY, MEMBER
650 NAAMANS RD.
SUITE 315, P.O. 470
CLAYMONT DE 19703

234563P001-1163A-015
CRESSONA ASSOCIATES, L.P.
C/O BRAGER WEXLER EAGEL & MORGENSTERN, LLP
ATTN: LAWRENCE P. EAGEL, ESQ
885 THIRD AVENUE, SUITE 3040
NEW YORK NY 10022

219079P001-1163A-015
MELANIE R. CRISTINA
2939 DONNELLVILLE RD
NATRONA HEIGHTS PA 15065

009002P001-1163A-015
CROSSTOWN PLAZA LLC
100 CORDELL ROAD
SCHENECTADY NY 12304

005396P001-1163A-015
CROSSTOWN PLAZA LLC
100 CORDELL ROAD
SCHENECTADY NY 12304

041203P001-1163A-015
CROWN CRAFT INFANT PRODS INC
ATTN: ALAN W. SEELEY
5882 BOLSA AVE
SUITE 100
HUNTINGTON BEACH CA 92649

011361P001-1163A-015
CRYSTAL ART GALLERY
ATTN: ELENA MENDEZ, CREDIT MANAGER
3359 E. 50TH ST.
VERNON CA 90058

008937P001-1163A-015
CRYSTAL MANAGEMENT CORP
ATTN LARRY L GASNER
1019 NORA DRIVE
SILVER SPRING MD 20904

002306P001-1163A-015
THE CRYSTAL TISSUE CO
C/O THE CRYSTAL TISSUE CO
PO BOX 713817
COLUMBUS OH 43271

001350P001-1163A-015
CRYSTALLITE
963 TRANSPORT WAY
PETALUMA CA 94954

000532P001-1163A-015
CT- CITY OF NORWICH
ATTN: THERESA GIOVANNI
TAX COLLECTOR
100 BROADWAY RM 129
NORWICH CT 06360

056599P001-1163A-015
CT- DEPARTMENT OF REVENUE SERVICES
C/O C&E DIVISION, BANKRUPTCY SECTION
ATTN: PAMELA D. CALACHAN, TAX UNIT ASSIS MGR
25 SIGOURNEY STREET
HARTFORD CT 06106-5032

001352P001-1163A-015
CUMBERLAND PACKING CO
2 CUMBERLAND ST
BROOKLYN NY 11205

233844P001-1163A-015
CUMMINGS & LOCKWOOD, P.C.
CUMMINGS & LOCKWOOD
ATTN; DAVID A. REIF
P.O. BOX 1960
NEW HAVEN CT 06509

235769P001-1163A-015
CUPID FOUNDATIONS, INC.
ATTN: STEVEN KANTER, VP
475 PARK AVENUE SOUTH
NEW YORK NY 10016

005147P001-1163A-015
CURRAN TAYLOR INC
ATTN: DAVID M. CURRAN, PRESIDENT
300 HOUSTON SQUARE
CANONSBURG PA 15317

000399P001-1163A-015
CURTIS COMPUTER PRODUCTS
C/O POPPER & GRAFTON
ATTN: SAMUEL R. GRAFTON
225 WEST 34TH STREET, STE 1609
NEW YORK NY 10122-1600

001360P001-1163A-015
CYBERPOWER SYSTEMS INC
ATTN CREDIT DEPT
5555 12TH AVE EAST
SHAKOPEE MN 55379

049227P001-1163A-015
D & L GAS MARKETING LTD
ATTN: ROBERT D. OWEN, AGENT
2761 SALT SPRINGS RD
YOUNGSTOWN OH 44509

001361P001-1163A-015
D F STAUFFER BISCUIT CO
PO BOX 428
EAST PETERSBURG PA 17520

005281P001-1163A-015
D P ASSOCIATES LTD PARTNERSHIP
C/O BENCHMARK MANAGEMENT CORP
ATTN: STEVEN J. LONGO, V.P.
4053 MAPLE STREET
AMHERST NY 14226

001363P001-1163A-015
D&N SALES INC
225 W 35TH ST
NEW YORK NY 10001

000133P001-1163A-015
D.A.N. JOINT VENTURE PROPERTIES, A
LIMITED PARTNERSHIP
C/O THE CADLE COMPANY
ATTN: DOUG HARRAH, REO MANAGER
100 NORTH CENTER STREET
NEWTON FALLS OH 44444

235544P001-1163A-015
D.S.M. REALITY, INC.
C/O SILVERMAN & KUDISCH, P.C.
ATTN: RICHARD L. BLUMENTHAL, ESQ.
1320 CENTRE STREET, SUITE 203
NEWTON CENTER MA 02459

005098P001-1163A-015
DAILY FREEMAN
C/O DATA PROCESSING CENTER
P.O. BOX 1173
PORT EWEN NY 12466

**Ames Dept Stores**
**Exhibit Pages**

005277P001-1163A-015
THE DAILY INDEPENDENT
PO BOX 311
ASHLAND KY 41105-0311

001365P001-1163A-015
DAILY JUICE PROD
ATTN: SANDY NESTOR
CORPORATE CREDIT MANAGER
ONE DAILY WAY
VERONA PA 15147

005141P001-1163A-015
THE DAILY NEWS/THE DAILY HERALD
325 PENN STREET
HUNTINGDON PA 16652

005202P001-1163A-015
THE DAILY REVIEW
ATTN: BETTY HORTON, CREDIT MGR.
116 MAIN ST
TOWANDA PA 18848

005165P001-1163A-015
THE DAILY STAR
PO BOX 250
ONEONTA NY 13820-0250

000421P001-1163A-015
THE DAILY TIMES
P.O. BOX 1937
SALISBURY MD 21802-1937

005302P001-1163A-015
DAMON & MOREY LLP
ATTN: KATHLEEN M. REILLLY, ESQ
298 MAIN STREET
BUFFALO NY 14202-4096

005265P001-1163A-015
DAMON REFRIGERATION CO INC
DBA DAMON MECHANICAL SERVICES
P O BOX 101
AUBURN ME 04212-0101

233863P001-1163A-015
DANIEL G. KAMIN BLASDELL ENTERPRISES
C/O KABALA & GEESEMAN
ATTN: DONNA J. NAAB, ESQ
625 LIBERTY AVENUE, SUITE 2900
PITTSBURGH PA 15222

233863P001-1163A-015
DANIEL G. KAMIN BLASDELL ENTERPRISES
C/O KABALA & GEESEMAN
ATTN: DONNA J. NAAB, ESQ.
625 LIBERTY AVENUE, SUITE 2900
PITTSBURGH PA 15222

233796P001-1163A-015
DANIEL G. KAMIN CHRISTIANSBURG LLC
C/O KABALA & GEESEMAN
ATTN: JOHN MICHAEL STUDENY, ESQ.
625 LIBERTY AVENUE, 29TH FLOOR
PITTSBURGH PA 15222

233794P001-1163A-015
DANIEL G. KAMIN PALMER LLC
C/O KABALA & GEESEMAN
ATTN: DONA J. NAAB, ESQ.
625 LIBERTY AVENUE, SUITE 2900
PITTSBURGH PA 15222

234567P001-1163A-015
DANIEL G. KAMIN PALMER, LLC
C/O ROTHCHILD O'BRIEN & FRANKEL, LLP
ATTN: DONNA J. NAAB, ESQ.
625 LIBERTY AVENUE, 29TH FLOOR
PITTSBURG PA 15222

233797P001-1163A-015
DANIEL G. KAMIN,ROBERT S. KAMIN&LOIS CRONE
EXECUTRIX OF THE EST. OF DAVID SILVERBLATT
C/O KABALA & GEESEMAN
ATTN: DONNA J. NAAB, ESQ.
625 LIBERTY AVENUE, SUITE 2900
PITTSBURGH PA 15222

005339P001-1163A-015
DANVILLE REGISTER & BEE
PO BOX 331
DANVILLE VA 24543-0331

226680P001-1163A-015
DAP INC.
LEGAL DEPARTMENT
ATTN: SANDY FINK
2400 BOSTON STREET, SUITE 200
BALTIMORE MD 21224

008152P001-1163A-015
CAROLYN DARNALL
ATTN: RICHARD PADGETT, JR., ESQ.
4400 WATES LANE
SALEM VA 24153

001374P001-1163A-015
DATE WORKS INC.
DIV OF AMERICAN GREETINGS CORP
ATTN: NORMAN R. COMISKEY
CORP. COLLECTION SUPERVISOR
ONE AMERICAN ROAD
CLEVELAND OH 44144-2398

008890P001-1163A-015
DAVID G HOLLANDER FAMILY LP
3109 STIRLING RD  SUITE 200
FT LAUDERDALE FL 33312

005326P001-1163A-015
THE DAY PUBLISHING CO
PO BOX 1231
NEW LONDON CT 06320-1231

005026P001-1163A-015
DCP ASSOCIATES
60 SHAWMUT RD
CANTON MA 02021

234364P001-1163A-015
DDIS INC. DBA PACIFIC PALM
ATTN: DAE SOO YUNG, PRESIDENT
14107 BRIGHTON AVE.
GARDENA CA 90249

008913P001-1163A-015
DDR DOWNREIT LLC
PO BOX 931773
CLEVELAND OH 44193-1773

005154P001-1163A-015
DDR DOWNREIT LLC
PO BOX 931773
CLEVELAND OH 44193-1773

005224P001-1163A-015
DDR DOWNREIT LLC
PO BOX 228042
BEACHWOOD OH 44122

010922P001-1163A-015
DECAR REALTY LLC
C/O ROBINSON BROG LEINWAND GREENE GENOVESE &
GLUCK P.C.
ATTN: ROBERT R. LEINWAND, ESQ.
1345 AVENUE OF AMERICAS, SUITE 3100
NEW YORK NY 10105-1043

233384P001-1163A-015
DECO ART, INC.
ATTN: KAY CRAFT, CREDIT MGR.
PO BOX 297
STANFORD KY 40422

005467P001-1163A-015
DEFIANCE PUBLISHING COMPANY
P O BOX 249
DEFIANCE OH 43512-0249

**Ames Dept Stores**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 233722P001-1163A-015<br>DENMARI ASSOCIATES, L.P.<br>C/O WOLF, BLOCK, SCHORR AND SOLIS-COHEN LLP<br>ATTN: PAUL J. BRENMAN/SIMON E FRASER, ESQ.<br>1650 ARCH STREET<br>22ND FLOOR<br>PHILADELPHIA PA 19103 | 233722P001-1163A-015<br>DENMARI ASSOCIATES, L.P.<br>C/O WOLF, BLOCK, SCHORR AND SOLIS-COHEN LLP<br>ATTN: PAUL J. BRENMAN/SIMON E FRASER, ESQ.<br>1650 ARCH STREET<br>22ND FLOOR<br>PHILADELPHIA PA 19103 | 233722P001-1163A-015<br>DENMARI ASSOCIATES, L.P.<br>C/O WOLF, BLOCK, SCHORR AND SOLIS-COHEN LLP<br>ATTN: PAUL J. BRENMAN/SIMON E FRASER, ESQ.<br>1650 ARCH STREET<br>22ND FLOOR<br>PHILADELPHIA PA 19103 | 009005P001-1163A-015<br>PAUL J DESANTO<br>P & S DEVELOPMENT CO<br>219 NORTH 9TH STREET<br>ALLENTOWN PA 18102 |
| 001389P001-1163A-015<br>DESIGNS BY FMC<br>1533 60TH STREET<br>BROOKLYN NY 11219 | 233733P001-1163A-015<br>DEVELOPERS DIVERSIFIED REALTY CORP.,<br>DBA DDR OHIO OPPORTUNITY II, LLC<br>C/O JENNINGS, HAUG & CUNNINGHAM<br>ATTN: PHILIP G. MITCHELL, ESQ.<br>2800 N. CENTRAL AVE, #1800<br>PHOENIX AZ 85004 | 233733P001-1163A-015<br>DEVELOPERS DIVERSIFIED REALTY CORP.,<br>DBA DDR OHIO OPPORTUNITY II, LLC<br>C/O JENNINGS, HAUG & CUNNINGHAM<br>ATTN: PHILIP G. MITCHELL, ESQ.<br>2800 N. CENTRAL AVE, #1800<br>PHOENIX AZ 85004 | 233915P001-1163A-015<br>DIAMOND POINT PLAZA LIMITED PARTNERSHIP<br>C/O KONOVER MANAGEMENT CORPORATION<br>ATTN: MICHAEL GOMAN, PRES.<br>P.O. BOX 4054<br>FARMINGTON CT 06034-4054 |
| 001394P001-1163A-015<br>DIAMOND WALNUT GROWERS INC<br>PO BOX 651438<br>CHARLOTTE NC 28265 | 001395P001-1163A-015<br>DICK KAUFMAN INC<br>1440 E ERIE AVE<br>PHILADELPHIA PA 19124 | 001396P001-1163A-015<br>DIMENSIONS/PERLER<br>ATTN: JOY D. SCHMEER, CREDIT MANAGER<br>1801 N 12TH ST<br>READING PA 19604 | 082750P001-1163A-015<br>DINGBATS<br>ATTN: K.C. LAU, FINANCE CONTROLLER<br>834 S. BROADWAY, 4TH FLOOR<br>LOS ANGELES CA 90014 |
| 001398P001-1163A-015<br>DISTINCT IMPRESSIONS<br>1001 MOOSIC ROAD<br>OLD FORGE PA 18518 | 010761P001-1163A-015<br>DIV RAYNHAM, LLC<br>C/O GOULSTON & STORRS, P.C.<br>ATTN: JAMES F. WALLACK, ESQ.<br>400 ATLANTIC AVENUE<br>BOSTON MA 02110-3333 | 233777P002-1163A-015<br>DKR FAMILY LIMITED PARTNERSHIP<br>C/O NADLER NADLER & BURDMAN CO., L.P.A.<br>ATTN: TIMOTHY REARDON, ESQ.<br>6550 SEVILLE DRIVE<br>SUITE B<br>CANFIELD OH 44406 | 233764P004-1163A-015<br>DKR INVESTMENTS L.L.C.<br>C/O NADLER NADLER & BURDMAN CO., L.P.A.<br>ATTN: TIMOTHY REARDON, ESQ.<br>6550 SEVILLE DRIVE<br>SUITE B<br>CANFIELD OH 44406 |
| 233764P004-1163A-015<br>DKR INVESTMENTS L.L.C.<br>C/O NADLER NADLER & BURDMAN CO., L.P.A.<br>ATTN: TIMOTHY REARDON, ESQ.<br>6550 SEVILLE DRIVE<br>SUITE B<br>CANFIELD OH 44406 | 233764P004-1163A-015<br>DKR INVESTMENTS L.L.C.<br>C/O NADLER NADLER & BURDMAN CO., L.P.A.<br>ATTN: TIMOTHY REARDON, ESQ.<br>6550 SEVILLE DRIVE<br>SUITE B<br>CANFIELD OH 44406 | 233764P004-1163A-015<br>DKR INVESTMENTS L.L.C.<br>C/O NADLER NADLER & BURDMAN CO., L.P.A.<br>ATTN: TIMOTHY REARDON, ESQ.<br>6550 SEVILLE DRIVE<br>SUITE B<br>CANFIELD OH 44406 | 233764P004-1163A-015<br>DKR INVESTMENTS L.L.C.<br>C/O NADLER NADLER & BURDMAN CO., L.P.A.<br>ATTN: TIMOTHY REARDON, ESQ.<br>6550 SEVILLE DRIVE<br>SUITE B<br>CANFIELD OH 44406 |
| 233764P004-1163A-015<br>DKR INVESTMENTS L.L.C.<br>C/O NADLER NADLER & BURDMAN CO., L.P.A.<br>ATTN: TIMOTHY REARDON, ESQ.<br>6550 SEVILLE DRIVE<br>SUITE B<br>CANFIELD OH 44406 | 233764P004-1163A-015<br>DKR INVESTMENTS L.L.C.<br>C/O NADLER NADLER & BURDMAN CO., L.P.A.<br>ATTN: TIMOTHY REARDON, ESQ.<br>6550 SEVILLE DRIVE<br>SUITE B<br>CANFIELD OH 44406 | 008972P002-1163A-015<br>DKR MANAGEMENT<br>C/O NADLER NADLER & BURDMAN CO., L.P.A.<br>ATTN: TIMOTHY REARDON, ESQ.<br>6550 SEVILLE DRIVE<br>SUITE B<br>CANFIELD OH 44406 | 008973P002-1163A-015<br>DKR MANAGEMENT<br>C/O NADLER NADLER & BURDMAN CO., L.P.A.<br>ATTN: TIMOTHY REARDON, ESQ.<br>6550 SEVILLE DRIVE<br>SUITE B<br>CANFIELD OH 44406 |
| 000333P001-1163A-015<br>DMI SPORTS, INC<br>375 COMMERCE DRIVE<br>FT. WASHINGTON PA 19034 | 233287P001-1163A-015<br>DOMINION-VIRGINIA POWER<br>C/O CUSTOMER CREDIT SERVICES - 18TH FL<br>ATTN: S. WARD/SYSTEM CREDIT<br>P.O. BOX 26666<br>RICHMOND VA 23261 | 255465P001-1163A-015<br>DONLIN, RECANO & COMPANY, INC.<br>ATTN: LOUIS A. RECANO, CEO<br>419 PARK AVENUE SOUTH<br>SUITE 1206<br>NEW YORK NY 10016 | 040162P001-1163A-015<br>DOREL INDUSTRIES<br>RIDEGWOOD INDUSTIRES<br>C/O DOREL INDUSTRIES INC<br>ATTN: JIM KIMMINAU, V.P. OF FIN.<br>PO BOX 795091<br>ST LOUIS MO 63179 |

**Ames Dept Stores**
**Exhibit Pages**

000175P001-1163A-015
DOREL JUVENILE GROUP, INC.
DISTRIBUTORS OF COSCO &
SAFETY1ST PRODUCTS
ATTN: LUANNA BARKER, MGR OF CREDIT
2525 STATE STREET
COLUMBUS IN 47201

001405P001-1163A-015
DORFMAN PACIFIC
2615 BOEING WAY
PO BOX 213005
STOCKTON CA 95213

005704P001-1163A-015
DORSET INDUSTRIES
133 ALBERTSON AVE
PO BOX 152
ALBERTSON NY 11507

005040P001-1163A-015
DOW LOHNES & ALBERTSON
1200 N HAMPSHIRE AV NW STE 800
WASHINGTON DC 20036-6802

232859P001-1163A-015
DRAPER AND KRAMER, INCORPORATED
C/O BELL, BOYD & LLOYD LLC
ATTN: JOHN S. DELNERO
70 WEST MADISON STREET
SUITE 3300
CHICAGO IL 60602

008900P001-1163A-015
DUDLEY PLAZA REALTY TRUST
C/O THE ZUKER COMPANIES
1223 BEACON ST
BROOKLINE MA 02146

005500P001-1163A-015
DUNBAR ARMORED
ATTN: REBECCA T. SNYDER, COLLECTIONS
PO BOX 333
BALTIMORE MD 21203

009262P001-1163A-015
DUNCAN ENTERPRISES
5673 E SHIELDS AVE
FRESNO CA 93727-7819

000194P001-1163A-015
DUQUESNE LIGHT COMPANY
C/O GRIFFITH MCCAGUE & FERNSLER PC
ATTN: S. JAMES WALLACE
GULF TOWER, 707 GRANT STREET
SUITE 3626
PITTSBURGH PA 15219-1911

008201P001-1163A-015
ARVEY L DYKE
ATTN: DEBORAH BARR, ESQ.
RR 3, BOX 248
TOWANDA PA 18848

001415P001-1163A-015
E & E HOSIERY
ATTN: JUDITH A. KLINE, CONTROLLER
PO BOX 850
EDISON NJ 08818

001416P001-1163A-015
E E ZIMMERMAN CO/ELROY TURP
ATTN: EDWARD R. MORRIS, VP FINANCE
PO BOX 111254
PITTSBURGH PA 15238

005372P001-1163A-015
EAGLE LEASING CO
P O BOX 923
ORANGE CT 06477

005580P001-1163A-015
EAST COAST CONSTRUCTION INC
ATTN: TOMMY FOWLER
PO BOX 323
MECHANICSVILLE MD 20659-0323

233916P001-1163A-015
EAST GREENBUSH ASSOCIATES, LLC
C/O KONOVER MANAGEMENT CORPORATION
ATTN: R. MICHAEL GOMAN, PRES.
P.O. BOX 4054
FARMINGTON CT 06034-4054

005118P001-1163A-015
EASTERN MAINE ELEC COOPERATIVE INC
BOX 425
CALAIS ME 04619

049717P001-1163A-015
EASTERN PROPANE GAS INC
ATTN: ELAINE LABRIE, CREDIT DEPT.
RAILROAD AVE
PO BOX 1800
ROCHESTER NH 03867-0018

000236P002-1163A-015
EASTERN SHELNOR, INC.
C/O THE CONTINENTAL CASUALTY COMPANY
ATTN: DAVID MILLER, CLAIMS TECHNICIAN
50 MILLSTONE RD., BLDG 100360
HIGHTSTOWN NJ 08520-1419

005187P001-1163A-015
EASTON PUBLISHING COMPANY
DBA THE EXPRESS-TIMES
PO BOX 391
EASTON PA 18044-1391

001423P001-1163A-015
ECLECTIC PRODUCTS INC
DRAWER CS 198564
ATLANTA GA 30384

005320P001-1163A-015
EDENSBURG PLAZA
C/O GECC/CRE EBENSBURG
ATTN: JOSEPH ANTHONY, ESQ
PO BOX 643256
PITTSBURGH PA 15264-3256

234332P001-1163A-015
EDINBORO ASSOCIATES
C/O GREEN & LEVINE LLP
ATTN: TAMARA KAGAN LEVINE, ESQ.
231 FARMINGTON AVENUE
FARMINGTON CT 06032

001424P001-1163A-015
EDSAL MANUFACTURING CO INC
4400 S PACKERS AVE
CHICAGO IL 60609

005264P001-1163A-015
EDWARD MAINARDI
MAIN LAND SUSSEX CO
277 FAIRFIELD RD STE 104
FAIRFIELD NJ 07004-1931

233509P001-1163A-015
EDWARDSVILLE MALL ASSOC., L.L.C
C/O ROSENN,JENKINS & GREENWALD, LLP
ATTN: ERNEST A. SPOSTO, ESQ
15 SOUTH FRANKLIN STREET
WILKES-BARRE PA 18711

057220P001-1163A-015
EIG COUNTRY ROADS PLAZA LLC
C/O EQUITY INVESTMENT GROUP
ATTN: RENEE DILLON, PARALEGAL
111 E WAYNE STREET
SUITE 500
FORT WAYNE IN 46804

057220P001-1163A-015
EIG COUNTRY ROADS PLAZA LLC
C/O EQUITY INVESTMENT GROUP
ATTN: RENEE DILLON, PARALEGAL
111 E WAYNE STREET
SUITE 500
FORT WAYNE IN 46804

001425P001-1163A-015
EIGHT IN ONE PET PRODUCTS INC
LBX #22754
NETWORK PLACE
CHICAGO IL 60673

**Ames Dept Stores**
**Exhibit Pages**

008910P001-1163A-015
ALAN R EISENBAUM
HAROLD F HOFFMAN
10 CROSSROADS PLAZA
WEST HARTFORD CT 06137-0331

232828P001-1163A-015
ELCOM, INC.
ATTN: WILLIAM DAIRY CREDIT & COLLECTION MGR.
C/O SEAN GUSMINI
10 OCEANA WAY
NORWOOD MA 02062

000372P001-1163A-015
ELDON-DIVISION OF NEWELL OFFICE PRODUCTS
SUBSIDIARY OF NEWELL RUBBERMAID, INC
ATTN: GARY POPP
SENIOR CREDIT MANAGER
29 EAST STEPHENSON STREET
FREEPORT IL 61032

001430P001-1163A-015
ELECTRO SOURCE LLC
ATTN: KELLY STEPHENSON
1840 EAST 27TH ST
VERNON CA 90058

001433P001-1163A-015
ELRENE HOME FASHIONS
261 FIFTH AVE
NEW YORK NY 10016

000006P001-1163A-015
EMC CORPORATION
ATTN: CYNTHIA A. DELANY
35 PARKWOOD DRIVE
HOPKINTON MA 01748

001434P001-1163A-015
EMI CAPITOL MUSIC/SPECIAL MKTS
C/O EMI MUSIC DISTRIBUTION
ATTN: DINA R. HELLERSTEIN
VP, LEGAL & BUSINESS AFFAIRS
21700 OXNARD STREET, SUITE 700
WOODLAND HILLS CA 91367

001435P001-1163A-015
EMI MUSIC DISTRIBUTION
ATTN: DINA R. HELLERSTEIN
VP, LEGAL & BUSINESS AFFAIRS
21700 OXNARD STREET, SUITE 700
WOODLAND HILLS CA 91367

001437P001-1163A-015
EMPIRE STATE NEWS CORP
2800 WALDEN AVE
PO BOX 1167
BUFFALO NY 14240

001438P001-1163A-015
EMRUSS CORP
ATTN: JACK FRY, PRESIDENT
PO BOX 682
PONTE VEDRA FL 32004

001439P001-1163A-015
EMSCO GROUP
PO BOX 151
GIRARD PA 16417

005072P001-1163A-015
ENNIS INC
ATTN: BARBARA ENNIS
119 BRAINTREE ST
BOSTON MA 02134

009685P001-1163A-015
EPICUREAN FEAST
ATTN: HOWARD E. DENSMORE
24 MAIN ST
MAYNARD MA 01754-2506

000264P001-1163A-015
EQUILON ENTERPRISES LLC
ATTN: G. MCFARLAND, FINANCIAL ANALYST
RM 4433C
P.O. BOX 4427
HOUSTON TX 77210

000398P001-1163A-015
ESSELTE CORP
C/O POPPER & GRAFTON
ATTN: SAMUEL R. GRAFTON, ESQ
225 WEST 34TH STREET, STE. 1609
NEW YORK NY 10122-1600

001450P001-1163A-015
ESSEX MANUFACTURING INC
ATTN: AMELIA C. CHAFIN
PO BOX 190
WASHINGTON GA 30673

040393P001-1163A-015
ETNA PRODUCTS CO INC
ATTN: URSULA MELENDI, CREDIT MGR.
53 WEST 23RD STREET
NEW YORK NY 10010

001452P001-1163A-015
EVENFLO COMPANY INC
PO BOX 73658
CLEVELAND OH 44193

005282P001-1163A-015
EXETER & HAMPTON ELECTRIC CO
PO BOX 2014
CONCORD NH 03302-2014

040192P001-1163A-015
EXPLORATORY
ATTN: CURT LEWIS
CREDIT MANAGER
2206 OAKLAND PARKWAY
COLUMBIA TN 38401

000121P001-1163A-015
EXPORT DEVELOPMENT CORPORATION/ MAG MAG INC.
ASSIGNEE OF VENDOR -MAG-MAG INC
C/O HOUSE OF ADJUSTMENTS, INC
ATTN: KENNETH M. WILTSEK, ESQ
715 MAMARONECK AVENUE, P.O. BOX 780
MAMARONECK NY 10543

001460P001-1163A-015
F M BROWN S SON S INC
ATTN: CHARLES J. PHILLIPS, ESQ.
PO BOX 2116
SINKING SPRINGS PA 19608

001461P001-1163A-015
F O B NY INC
459 COLUMBUS AVE  STE 112
NEW YORK NY 10024

049972P002-1163A-015
F R A ASSOCIATES
C/O FIRST CITY COMPANY
THREE GATEWAY CENTER, SUITE 200
PITTSBURGH PA 15222

226276P001-1163A-015
FAHNESTOCK & CO.  INC
ATTN:  JOSEPH COLQUHOUN
110 WALL STREET
NEW YORK NY 10005

001463P001-1163A-015
FAIRFIELD PROCESSING CORP
88 ROSE HILL AVE
PO BOX 1157
DANBURY CT 06813

005114P001-1163A-015
FAIRVIEW PLAZA INC
ATTN: CINDY A. FABIANO
65 MAPLE AVENUE
HUDSON NY 12534-1508

001465P001-1163A-015
FANTASIA ACCESSORIES LTD
31 W 34TH STREET #5
NEW YORK NY 10001

**Ames Dept Stores**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001468P001-1163A-015<br>FASHION CODE<br>1951 STAUNTON AVE<br>LOS ANGELES CA 90058 | 008689P001-1163A-015<br>FAYETTE PLAZA 1989 LIMITED PARTNERSHIP<br>C/O GLIMCHER GROUP, INC.<br>500 GRANT STREET, SUITE 2000<br>PITTSBURGH PA 15219 | 010558P001-1163A-015<br>FC HUNTING PARK LP<br>C/O FIRST NEW YORK MANAGEMENT CO.<br>ATTN: DAVID L. BERLINER, ESQ.<br>1 METRO TECH CENTER NORTH<br>BROOKLYN NY 11201-3870 | 010558P001-1163A-015<br>FC HUNTING PARK LP<br>C/O FIRST NEW YORK MANAGEMENT CO.<br>ATTN: DAVID L. BERLINER, ESQ.<br>1 METRO TECH CENTER NORTH<br>BROOKLYN NY 11201-3870 |
| 234034P001-1163A-015<br>FEDERAL REALTY INVESTMENT TRUST,<br>OWNER OF BRUNSWICK S.C., BRUNSWICK, NJ<br>C/O BALLARD SPAHR ANDREWS & INGERSOLL, LLP<br>ATTN: DAVID L. POLLACK, ESQ.<br>1735 MARKET STREET - 51ST FLOOR<br>PHILADELPHIA PA 19103 | 234034P001-1163A-015<br>FEDERAL REALTY INVESTMENT TRUST,<br>OWNER OF BRUNSWICK S.C., BRUNSWICK, NJ<br>C/O BALLARD SPAHR ANDREWS & INGERSOLL, LLP<br>ATTN: DAVID L. POLLACK, ESQ.<br>1735 MARKET STREET - 51ST FLOOR<br>PHILADELPHIA PA 19103 | 226277P002-1163A-015<br>FIDELITY COPERNICUS FUND<br>ATTN: RAZA ANJUM<br>1 SPARTAN WAY<br>TS20<br>MERRIMACK NH 03054 | 226267P002-1163A-015<br>FIDELITY MAGELLAN FUND<br>ACCT: 2446<br>C/O STATE STREET BANK AND TRUST<br>BOX 5756<br>BOSTON MA 02206 |
| 005125P001-1163A-015<br>FIDELITY PAPER & SUPPLY CORP<br>PO BOX 376<br>901 MURRAY ROAD<br>EAST HANOVER NJ 07936 | 005476P001-1163A-015<br>FIRM SECURITY SYSTEMS<br>C/O DIVISION OF SERVNET<br>ATTN: CHARLES R. KEEFOR, PRESIDENT<br>DIVISION OF SERVNET<br>2227 DENLIN ST<br>PITTSBURGH PA 15216 | 226273P001-1163A-015<br>FIRST BOSTON SPECIAL SITUATION<br>ATTN: MARK BERNER<br>12 EAST 49TH STREET<br>NEW YORK NY 10012 | 010790P002-1163A-015<br>FIRST CITY WV PARTNERS, L.P.<br>C/O THE FIRST CITY COMPANY<br>THREE GATEWAY CENTER, SUITE 200<br>PITTSBURGH PA 15222 |
| 233305P001-1163A-015<br>FIRSTENERGY SERVICES CORP.<br>C/O FIRSTENERGY CORP<br>ATTN: RICK C. GIANNANTONIO, SENIOR ATTORNEY<br>LEGAL DEPARTMENT - 18TH FLOOR<br>76 SOUTH MAIN STREET<br>AKRON OH 44308-1890 | 233286P001-1163A-015<br>FISHER-PRICE, INC.<br>ATTN: DAVID TILLEY<br>636 GIRARD AVENUE<br>EAST AURORA NY 14052 | 001479P001-1163A-015<br>FITNESS QUEST INC<br>ATTN: DEBORAH ALGERI, ACCOUNTING MANAGER<br>33916 TREASURY CENTER<br>CHICAGO IL 60694 | 233843P001-1163A-015<br>FLEET CAPITAL LEASING SUCCESSOR IN<br>INTEREST TO BANCBOSTON LEASING INC.<br>C/O MORITT, HOCK, HAMROFF & HOROWITZ, LLP.<br>400 GARDEN CITY PLAZA<br>SUITE 202 (ATTN LAB)<br>GARDEN CITY NY 11530 |
| 001482P001-1163A-015<br>FLEXON INDUSTRIES<br>DIV OF US WIRE & CABLE CORP<br>ATTN: DAVID RAUCH, PRESIDENT<br>ONE FLEXON PLAZA<br>NEWARK NJ 07114 | 000101P001-1163A-015<br>FLO-TECH<br>ATTN: LEO BONETTI, PRESIDENT<br>10 ALCAP RIDGE<br>CROMWELL CT 06416 | 001483P001-1163A-015<br>FLORAL DESIGN INC<br>ATTN: TERESA D. MILLER, ACCT MGR<br>450 11TH ST. S.W.<br>ARAB AL 35016 | 001486P001-1163A-015<br>FLYING COLORS TOYS INC<br>ATTN: D. MARK POPE, CREDIT MANAGER<br>FILE 56442<br>LOS ANGELOS CA 90074 |
| 000440P001-1163A-015<br>FOAMEX INTERNATIONAL INC.<br>C/O BASELINE DESIGN/COMFORT CLINIC<br>ATTN: STEVE CARSTENS, CREDIT MANAGER<br>1000 COLUMBIA AVENUE<br>LINWOOD PA 19061 | 005257P001-1163A-015<br>FOLEY & LARDNER<br>777 EAST WISCONSIN AVE<br>MILWAUKEE WI 53202 | 226285P001-1163A-015<br>FORGET ME NOT<br>10590 AMERICAN ROAD<br>CLEVELAND OH 44144 | 233807P001-1163A-015<br>FORT SAGINAW PLAZA, INC.<br>DBA WEST PLAZA<br>ATTN: RICHARD T. DAVIS, ASSISTANT COUNSEL<br>PO BOX 2186<br>2445 BELMONT AVENUE<br>YOUNGSTOWN OH 44504-0186 |
| 235139P001-1163A-015<br>FORT STEUBEN MALL, LP<br>C/O WOLF,BLOCK,SCHORR AND SOLIS-COHEN LLP<br>ATTN: KEVIN H BURAKS, ESQUIRE<br>1650 ARCH STREET, 22ND FLOOR<br>PHILADELPHIA PA 19103 | 001492P002-1163A-015<br>FOSS MFG CO INC (KUNIN)<br>ATTN: FRANK SAIA, DIRECTOR, CREDIT/CONTRACTS<br>11 MERRILL INDUSTRIAL DRIVE<br>HAMPTON NH 03842 | 005744P002-1163A-015<br>FOUR S DEVELOPMENT, LLC<br>ATTN: DOLORES SUMMERS<br>P.O. BOX 2388<br>CHARLESTON WV 25328 | 001496P001-1163A-015<br>FOUR SEASONS ENTERPRISES CORP<br>ATTN: JERRY GUBERMAN, PRESIDENT<br>PO BOX 776<br>SUNAPEE NH 03782 |

**Ames Dept Stores**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 005678P001-1163A-015<br>FOUR STAR INT L TRADING CO.<br>ATTN: MARK SCHWARTZ, VICE PRESIDENT<br>3330 EAST 79TH STREET<br>CLEVELAND OH 44127 | 001497P001-1163A-015<br>FOUR STAR INT L TRADING.<br>ATTN: MARK SCHWARTZ, VICE PRESIDENT<br>3330 EAST 79TH STREET<br>CLEVELAND OH 44127 | 005051P001-1163A-015<br>FOX TELEVISION STATIONS INC , WFLD<br>ATTN: DAVID JOHNSON, CREDIT MGR.<br>PO BOX 91427<br>CHICAGO IL 60693 | 000456P001-1163A-015<br>FOXFORD BUSINESS CENTER, LLC<br>3 SUMMER ST.<br>HINGHAM MA 02043 |
| 008975P001-1163A-015<br>FOXHAVEN PLAZA ASSOCIATES LLC<br>C/O PYRAMID CONSTRUCTION CO<br>PO BOX 369<br>RAMSEY NJ 07446-0369 | 234607P001-1163A-015<br>FOXHAVEN PLAZA ASSOCIATES, LLC<br>C/O CONNELL FOLEY LLP<br>ATTN: STEPHEN V. FALANGA, ESQ.<br>85 LIVINGSTON AVE<br>ROSELAND NJ 07068 | 000067P002-1163A-015<br>FRANCO MANUFACTURING<br>C/O THE CONTINENTAL CASUALTY COMPANY<br>ATTN: DENISE FIRELLI, CLAIMS TECHNICIAN<br>50 MILLSTONE ROAD, BLDG 100360<br>HIGHTSTOWN NJ 08520-1419 | 235549P001-1163A-015<br>FRANCO MANUFACTURING COMPANY<br>C/O KOHNER, MANN & KAILAS, S.C.<br>1572 EAST CAPITOL DRIVE<br>P.O. BOX 11982<br>MILWAUKEE WI 53211-0982 |
| 008934P001-1163A-015<br>FRANKLIN PROPERTIES CO<br>PO BOX 75204<br>CLEVELAND OH 44120 | 001501P001-1163A-015<br>FRANKLIN SPORTS INC.<br>ATTN: STUART SPIEGEL, CREDIT MGR.<br>17 CAMPANELLI PARKWAY<br>PO BOX 508<br>STOUGHTON MA 02072 | 000468P001-1163A-015<br>FREDERICK GOLDMAN, INC.<br>ATTN: KARINA M. LOTT, CREDIT MANAGER<br>154 WEST 14TH STREET<br>NEW YORK NY 10011 | 005442P002-1163A-015<br>THE FREDERICK NEWS-POST<br>C/O RANDALL FAMILY LLC<br>ATTN: TAMMY GILLIS, BILLING/COLLECTIONS SPEC.<br>351 BALLENGER CENTER DR.<br>FREDERICK MD 21703 |
| 233834P001-1163A-015<br>FREDERICK SHOPPING CENTER, L.L.C.<br>C/O BREGMAN, BERBERT,SCHWARTZ & GILDAY, LLC<br>ATTN: LAURENCE H. BERBERT, ESQ.<br>7315 WISCONSIN AVENUE<br>SUITE 800 WEST<br>BETHESDA MD 20814 | 233834P001-1163A-015<br>FREDERICK SHOPPING CENTER, L.L.C.<br>C/O BREGMAN, BERBERT,SCHWARTZ & GILDAY, LLC<br>ATTN: LAURENCE H. BERBERT, ESQ.<br>7315 WISCONSIN AVENUE<br>SUITE 800 WEST<br>BETHESDA MD 20814 | 233834P001-1163A-015<br>FREDERICK SHOPPING CENTER, L.L.C.<br>C/O BREGMAN, BERBERT,SCHWARTZ & GILDAY, LLC<br>ATTN: LAURENCE H. BERBERT, ESQ.<br>7315 WISCONSIN AVENUE<br>SUITE 800 WEST<br>BETHESDA MD 20814 | 233834P001-1163A-015<br>FREDERICK SHOPPING CENTER, L.L.C.<br>C/O BREGMAN, BERBERT,SCHWARTZ & GILDAY, LLC<br>ATTN: LAURENCE H. BERBERT, ESQ.<br>7315 WISCONSIN AVENUE<br>SUITE 800 WEST<br>BETHESDA MD 20814 |
| 005439P001-1163A-015<br>THE FREE LANCE STAR INC<br>616 AMELIA STREET<br>FREDERICKSBURG VA 22401 | 005086P001-1163A-015<br>FREEDOM WLNE TV INC<br>10 ORMS ST<br>PROVIDENCE RI 02904 | 233510P002-1163A-015<br>FREEZE, A DIVISION OF CENTRAL MILLS<br>ATTN: ROBERT SANDERS, ACCOUNTING MANAGER<br>473 RIDGE ROAD<br>DAYTON NJ 08810 | 233510P002-1163A-015<br>FREEZE, A DIVISION OF CENTRAL MILLS<br>ATTN: ROBERT SANDERS, ACCOUNTING MANAGER<br>473 RIDGE ROAD<br>DAYTON NJ 08810 |
| 226282P001-1163A-015<br>FRENCHTOWN SQUARE PARTNERSHIP<br>C/O CAFARO COMPANY<br>2445 BELMONT AVE<br>YOUNGSTOWN OH 44504 | 234611P001-1163A-015<br>FROSTBURG 1 - LIMITED PARTNERSHIP<br>C/O YASSKY PROPERTIES<br>ATTN: CHARLES M. YASSKY, PRESIDENT<br>424 MADISON AVENUE, 8TH FLOOR<br>NEW YORK NY 10017 | 234611P001-1163A-015<br>FROSTBURG 1 - LIMITED PARTNERSHIP<br>C/O YASSKY PROPERTIES<br>ATTN: CHARLES M. YASSKY, PRESIDENT<br>424 MADISON AVENUE, 8TH FLOOR<br>NEW YORK NY 10017 | 008893P001-1163A-015<br>FROSTBURG-1 LIMITED PARTNERS<br>424 MADISON AVE 8TH FLOOR<br>NEW YORK NY 10017 |
| 235557P001-1163A-015<br>FUJI PHOTO FILM U.S.A., INC.<br>C/O STROOCK & STROOCK & LAVAN LLP<br>ATTN: DOUGLAS MANNAL, ESQ<br>180 MAIDEN LANE<br>NEW YORK NY 10038 | 001509P001-1163A-015<br>FUN BOXERS<br>10650 KINGHURST<br>HOUSTON TX 77099 | 001514P001-1163A-015<br>FUN-TEES INC<br>ATTN: CHRIS DOUGLASS, CONTROLLER<br>PO BOX 65879<br>CHARLOTTE NC 28265 | 120903P001-1163A-015<br>KIMBERLY FURMAN<br>C/O JEAN JORDAN<br>218 N. PITT ST.<br>CARLISLE PA 17013 |

**Ames Dept Stores**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001515P001-1163A-015<br>FUTURE SALES & LIQUIDATIONS<br>300-C SOUTH WESTGATE DRIVE<br>GREENSBORO NC 27407 | 001518P001-1163A-015<br>G S C TECHNOLOGY CORP<br>PO BOX 0025<br>ROUSES POINT NY 12979 | 233883P001-1163A-015<br>G-WILMINGTON ASSOCIATES, L.P<br>C/O LASSER HOCHMAN, LLC.<br>ATTN: JOHN R. WENZKE, ESQ.<br>75 EISENHOWER PARKWAY<br>ROSELAND NJ 07006 | 000284P002-1163A-015<br>GAGE ENTERPRISES, INC.<br>T/D/B/A GAGE PERSONNEL<br>C/O KOZLOFF STOUDT<br>2640 WESTVIEW DR., STE 2<br>READING PA 19610-1186 |
| 233073P001-1163A-015<br>GALLERY INDUSTRIES<br>ATTN: MIKE STERN<br>11305 N.W. 128TH ST.<br>MEDLEY FL 33178 | 001519P001-1163A-015<br>GAME DEVELOPMENT GROUP INC<br>2 WISCONSIN CIRCLE<br>SUITE 700<br>CHEVY CHASE MD 20815 | 000150P002-1163A-015<br>GANEAUX INDUSTRIES INC<br>C/O CONTINENTAL CASUALTY COMPANY<br>ATTN: DAVID MILLER<br>50 MILLSTONE ROAD, BOLDG 100360<br>HIGHTSTOWN NJ 08520-1419 | 233839P001-1163A-015<br>GARDEN VILLAGE PLAZA, LTD PARTNERSHIP<br>C/O GROSS SHUMAN BRIZDLE & GILFILLAN, PC<br>ATTN: MARY POWERS, ESQ.<br>465 MAIN STREET, SUITE 600<br>BUFFALO NY 14202 |
| 001526P002-1163A-015<br>GATEWAY MFG INC<br>ATTN: CAROL GESSFORD, CONTROLLER<br>2671 OWINGSVILLE ROAD<br>MOUNT STERLING KY 40353 | 234602P001-1163A-015<br>GBR LAKEVILLE LIMITED LIABILITY COMPANY<br>AND NATIONAL RETAIL CENTER L.P.<br>C/O NATIONAL REALTY AND DEVELOPMENT CORP.<br>ATTN: SCOTT D. TALMADGE<br>3 MANHATTANVILLE ROAD<br>PURCHASE NY 10577-2117 | 234601P001-1163A-015<br>GBR PLATTSBURGH LIMITED LIABILITY<br>COMPANY AND PLAZA 3 RESOURCES, L.P.<br>C/O GIBRALTAR MANAGEMENT CO., INC.<br>ATTN: SCOTT D. TALMADGE<br>150 WHITE PLAINS ROAD<br>TARRYTOWN NY 10591 | 005458P001-1163A-015<br>GC ACQUISITION CORP<br>3333 NEW HYDE PARK ROAD<br>NEW HYDE PARK NY 11042 |
| 234579P001-1163A-015<br>GCBC/BENDERSON ASSOCIATES<br>C/O BENDERSON DEVELOPMENT COMPANY, INC.<br>ATTN: SUSAN HASSINGER, ESQ.<br>570 DELAWARE AVENUE<br>BUFFALO NY 14202 | 005069P001-1163A-015<br>GE CAPITAL CORP<br>PO BOX 642555<br>PITTSBURGH PA 15264-2555 | 232950P001-1163A-015<br>GE LIGHTING, A DIVISION OF GENERAL ELECTRIC<br>COMPANY<br>C/O BENESCH,FRIEDLANDER,COPLA,ARNOFF LLP<br>2300 BP TOWER<br>200 PUBLIC SQUARE<br>CLEVELAND OH 44114-2378 | 233564P002-1163A-015<br>GELMART INDUSTRIES INC.<br>ATTN: RON KARGER, CONTROLLER<br>136 MADISON AVE<br>4TH FLOOR<br>NEW YORK NJ 10016 |
| 233897P001-1163A-015<br>GEM COMMERCIAL ASSOCIATES LIMITED PARTNERSHIP<br>C/O KONOVER MANAGEMENT CORPORATION<br>ATTN: MICHAEL GOMAN,PRES.<br>P.O. BOX 4054<br>FARMINGTON CT 06034-4054 | 234336P001-1163A-015<br>GEN-X SPORTS INC<br>36 DUFFLAW ROAD<br>TORONTO, ON  M6A 2W1 | 233871P001-1163A-015<br>GENDER THIRTY/THREE<br>C/O HARRIS, MCCLELLAN, BINAU & COX<br>ATTN: DAN J. BINAU, ESQ.<br>37 WEST BROAD ST.<br>SUITE 950<br>COLS OH 43215 | 233871P001-1163A-015<br>GENDER THIRTY/THREE<br>C/O HARRIS, MCCLELLAN, BINAU & COX<br>ATTN: DAN J. BINAU, ESQ.<br>37 WEST BROAD ST.<br>SUITE 950<br>COLS OH 43215 |
| 233924P001-1163A-015<br>GENERAL ELECTRIC CAPITAL CORPORATION<br>C/O DAVID E. RUNCK, ESQ<br>ATTN: RON KOEHLER<br>2340 130TH AVENUE NE,<br>BUILDING D, SUITE 100<br>BELLEVUE WA 98005 | 235094P001-1163A-015<br>GENERAL ELECTRIC CAPITAL CORPORATION<br>C/O REED SMITH, LLP<br>ATTN: JOSEPH O'NEIL, JR, ESQ<br>599 LEXINGTON AVENUE, 29TH FLOOR<br>NEW YORK NY 10022 | 233924P001-1163A-015<br>GENERAL ELECTRIC CAPITAL CORPORATION<br>C/O DAVID E. RUNCK, ESQ<br>ATTN: RON KOEHLER<br>2340 130TH AVENUE NE,<br>BUILDING D, SUITE 100<br>BELLEVUE WA 98005 | 226624P001-1163A-015<br>GENERAL ELECTRIC CAPITAL CORPORATION AS<br>ASSIGNEE OF HEIDELBERG, USA<br>C/O MORITT, HOCK HAMROFF & HOROWITZ, LLP<br>ATTN: LESLIE A. BERKOFF, ESQ.<br>400 GARDEN CITY PLAZA, (ATTN LAB)<br>GARDEN CITY NY 11530 |
| 235004P001-1163A-015<br>GENERAL ELECTRIC CAPITAL CORPORATION, AS<br>SUCCESSOR-IN-INTEREST TO HELLER FINANCIAL LEA<br>C/O PITNEY, HARDIN, KIPP & SZUCH LLP<br>ATTN: AMISH R. DOSHI, ESQ<br>685 THIRD AVENUE, 19TH FLR<br>NEW YORK NY 10017-4014 | 009025P001-1163A-015<br>GENERAL GROWTH PROPERTIES LP<br>PIEDMONT MALL<br>SDS-12-1398<br>PO BOX 86<br>MINNEAPOLIS MN 55486-1398 | 001535P001-1163A-015<br>GENERAL MILLS INC<br>PO BOX 641305<br>PITTSBURGH PA 15264 | 234010P001-1163A-015<br>GEORGE D. ZAMIAS D/B/A/ BENWOOD PLAZA<br>ATTN: JOSEPH ANTHONY, ESQ.<br>300 MARKET STREET<br>JOHNSTOWN PA 15901 |

**Ames Dept Stores**
**Exhibit Pages**

---

234002P001-1163A-015
GEORGE D. ZAMIAS D/B/A/ DUNBAR VILLAGE
ATTN: JOSEPH ANTHONY, ESQ.
300 MARKET STREET
JOHNSTOWN PA 15901

234009P001-1163A-015
GEORGE D. ZAMIAS D/B/A/ OLEAN CENTER MALL
ATTN: JOSEPH ANTHONY, ESQ.
300 MARKET STREET
JOHNSTOWN PA 15904

009006P001-1163A-015
GEORGE ISAAC PROPERTIES LTD
PO BOX 667
BRYAN OH 43506

235781P001-1163A-015
GEORGIA-PACIFIC CONSUMER PRODUCTS LP
C/O MILLER CANFIELD PADDOCK & STONE PLC
ATTN: DONALD J. HUTCHINSON, ESQ.
150 WEST JEFFERSON AVE., SUITE 2500
DETROIT MI 48226

000449P001-1163A-015
GEORGIA-PACIFIC CORPORATION
ATTN: DIANE K. STOFFEL
133 PEACHTREE STREET NE(30303)
P.O. BOX 105605
ATLANTA GA 30348-5605

000061P001-1163A-015
GERBER CHILDRENSWEAR, INC.
ATTN: SUE BOSWELL
P.O. BOX 3010
GREENVILLE SC 29602

001545P001-1163A-015
GERRY BABY/EVENFLO COMPANY
PO BOX 73658
CLEVELAND OH 44193

235773P003-1163A-015
THE GERSON COMPANY
ATTN: KIM DAVIS, CREDIT MANAGER
P O BOX 1209
OLATHE KS 66051-1209

010525P002-1163A-015
GILMAR ASSOCIATES, LLC
ATTN: WILLIAM L. HERMANN, MANAGING MEMBER
7301 YORK ROAD
TOWSON MD 21204

233762P001-1163A-015
GLIMCHER GROUP TC HOLDINGS, LIMITED PSHP
C/O GLIMCHER GROUP, INC.
500 GRANT STREET, SUITE 2000
PITTSBURGH PA 15219

001551P001-1163A-015
GLOBAL DESIGN CONCEPTS
ATTN: DANIEL SKOLNICK
DIRECTOR OPERATIONS & FIN.
34 WEST 33RD ST
SUITE 1100
NEW YORK NY 10001

226672P001-1163A-015
GMAC COMMERCIAL CREDIT LLC
ATTN: MR. CEDRIC G. WILLIAMS, VICE PRESIDENT
ONE PENNSYLVANIA PLAZA, 9TH FLOOR
NEW YORK NY 10119

226672P001-1163A-015
GMAC COMMERCIAL CREDIT LLC
ATTN: MR. CEDRIC G. WILLIAMS, VICE PRESIDENT
ONE PENNSYLVANIA PLAZA, 9TH FLOOR
NEW YORK NY 10119

001555P001-1163A-015
GO PHOTO INC
PO BOX 55
CONGERS NY 10920

001556P001-1163A-015
GOLD BUG/GOLD INC
ATTN: JERRY HOLLAND, CFO
PO BOX 17331
DENVER CO 80217

011371P002-1163A-015
GOLD FORCE INTERNATIONAL LTD.
C/O THE CONTINENTAL CASUALTY CO. AS AGENT OF
ATTN: DAVID MILLER
50 MILLSTONE RD., BLDG 100360
HIGHTSTOWN NJ 08520-1419

001560P001-1163A-015
GOLDEN TOUCH IMPORTS INC.
1410 BROADWAY
8TH FLOOR
NEW YORK NY 10018

006512P001-1163A-015
JUDITH A. GOODISON
10881 PARTRIDGE RD.
HOLLAND NY 14080

000381P001-1163A-015
GOODY PRODUCTS, INC
SUBSIDIARY OF NEWELL RUBBERMAID, INC
ATTN: GARY POPP, SENIOR CREDIT MANAGER
29 EAST STEPHENSON STREET
FREEPORT IL 61032

233220P001-1163A-015
GPOA, LP
1151 W. 40TH STREET
CHICAGO IL 60609

005522P001-1163A-015
GPU ENERGY
PO BOX 601
ALLENHURST NJ 07709-0601

000052P002-1163A-015
GPX, INC.
C/O THE CONTINENTAL CASUALTY COMPANY
ATTN: DAVID MILLER, CLAIM TECH.
50 MILLSTONE RD., BLDG 100360
HIGHTSTOWN NJ 08520-1419

000192P001-1163A-015
GRAF BROTHERS LEASING INC.
ATTN: BRENDA THISTLEWOOD
A/R COLLECTION MANAGER
P.O. BOX 506
SEABROOK NH 03874

001568P001-1163A-015
GRANADA SALES CORP.
ATTN: MICHAEL W. APPLEBAUM
ASST. SECRETARY
102 MADISON AVENUE
NEW YORK NY 10016

008694P001-1163A-015
GRAND KAMESWAY CENTERS LTD
C/O PARKWAY ASSET MANAGEMENT
ATTN: JOHN P. DI IORIO, ESQ.
235 MOORE ST
SUITE 102
HACKENSACK NJ 07601-7417

005274P001-1163A-015
GRANITE STATE ELECTRIC
PROCESSING CENTER
WOBURN MA 01807-0041

004721P001-1163A-015
GREEN GARDEN PLAZA 1989 LTD PARTNERSHIP
C/O GLIMCHER GROUP, INC.
500 GRANT STREET, SUITE 2000
PITTSBURGH PA 15219

005412P001-1163A-015
GREEN MOUNTAIN COFFEE ROASTERS INC
PO BOX 30988
HARTFORD CT 06150-0988

**Ames Dept Stores**
**Exhibit Pages**

005286P001-1163A-015
GREEN MOUNTAIN POWER CORP
PO BOX 1915
BRATTLEBORO VT 05302-1915

233012P001-1163A-015
GROWER DIRECT FARMS, INC.
ATTN: LEONARD VAN WINGERDEN, PRESIDENT
164 HAMPDEN ROAD
SOMERS CT 06071

235085P001-1163A-015
GUARANTY CAPITAL CORPORATION
C/O DAY, BERRY, & HOWARD LLP
ATTN: DANIEL J. CARRAGHER
260 FRANKLIN STREET
BOSTON MA 02110

050451P001-1163A-015
GUYGANETT CORP
WGME-TV
ATTN SINCLAIR
P O BOX 8500-42245
PHILADELPHIA PA 19178

201489P001-1163A-015
GREGORY HACKMAN
426 BROOKS GLEN COURT
BALLWIN MO 63021

226288P001-1163A-015
HALCYON DISTRESSED SECURITIES
C/O HALCYON PARTNERSHIPS
ATTN: JAMES R PAQUARELLI
NEW YORK NY 10022

005650P001-1163A-015
HALE AND DORR
ATTN: BONNIE CARMODY
PO BOX 4550
BOSTON MA 02212-4550

001579P001-1163A-015
HALLMARK JEWELRY
450 PAVILION AVE
WARWICK RI 02888

233435P001-1163A-015
JULIAN HAMBURGER
41 BENNETT AVE.
NEW YORK NY 10033

001583P002-1163A-015
HAMPTON FORGE LTD
ATTN: STEVEN COHEN- CREDIT MANAGER
442 HIGHWAY 35 SOUTH
EATONTOWN NJ 07724

233829P001-1163A-015
HAMPTON MALL, L.L.C.
C/O BREGMAN, BERBERT & SCHWARTZ & GILDAY LLC
ATTN: LAURENCE H. BERBERT, ESQ.
7315 WISCONSIN AVENUE
SUITE 800 WEST
BETHESDA MD 20814

233829P001-1163A-015
HAMPTON MALL, L.L.C.
C/O BREGMAN, BERBERT & SCHWARTZ & GILDAY LLC
ATTN: LAURENCE H. BERBERT, ESQ.
7315 WISCONSIN AVENUE
SUITE 800 WEST
BETHESDA MD 20814

226275P001-1163A-015
HANDLEMAN COMPANY
DON MEILCHER
500 KIRTS BLVD
TROY MI 48084

005380P001-1163A-015
HANNAFORD BROS CO
ATTN: REBECCA BROWN, MGR. CORP. ASSET ADMIN.
MAIL SORT 6000
PO BOX 1000
PORTLAND ME 04104

005380P001-1163A-015
HANNAFORD BROS CO
ATTN: REBECCA BROWN, MGR. CORP. ASSET ADMIN.
MAIL SORT 6000
PO BOX 1000
PORTLAND ME 04104

008985P001-1163A-015
HANNAFORD BROS CO
ATTN: REBECCA BROWN
MGR. CORP. ASSET ADMIN.
MAIL SORT 6000
PO BOX 1000
PORTLAND ME 04104

005260P001-1163A-015
HANOVER PUBLISHING CO.
DBA/THE EVENING SUN
135 BALTIMORE STREET
HANOVER PA 17331

234937P001-1163A-015
HANOVER RICH ASSOCIATES
C/O POSTERNAK BLANKSTEIN & LUND LLP
ATTN: ROBERT O. RESNICK, ESQ.
100 CHARLES RIVER PLAZA
BOSTON MA 02114

008938P001-1163A-015
HARBOR HOLDINGS LTD
C/O MEDSTAR HEALTH
4969 MERCANTILE ROAD
BALTIMORE MD 21236

001586P001-1163A-015
HARBORTOWN INDUSTRIES INC
ATTN: ARTHUR K. PRZYBYL
VICE PRESIDENT, FINANCE
28477 BALLARD  DR
LAKE FOREST IL 60045

005188P001-1163A-015
HAROLD  L LIBBY
DBA KEYSER ASSOCIATES
PO BOX 3666
PITTSBURGH PA 15230-3666

008954P001-1163A-015
HARRIS SAVINGS TRUST BANK
NIRVANA MGT ACCT #3609351
ATTN MAIL TELLERS
PO BOX 780
CHICAGO IL 60690

040583P001-1163A-015
HARRY LONDON CANDIES INC
ATTN: SANDY FRAGA, ACCOUNTS RECEIVABLE
PO BOX 711452
CINCINNATI OH 45271

233006P001-1163A-015
THE HARTFORD COURANT CO
ATTN: JANET POSE, CREDIT MANAGER
285 BROAD ST, DEPT 80320
HARTFORD CT 06115

000420P002-1163A-015
HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY
BANKRUPTCY UNIT
ATTN: DOUGLAS K  SIMPSON, COUNSEL
20 CHURCH STREET, SUITE 1600
HARTFORD CT 06103-1247

000168P001-1163A-015
HARTZ MOUNTAIN CORPORATION
ATTN: ROBERT P. HOKE
400 PLAZA DRIVE
SECAUCUS NJ 07094-3688

226669P001-1163A-015
HASBRO INC., ET AL.
ATTN: MS. JUDITH A. SMITH
VP & ASSISTANT TREASURER
200 NARRAGANSETT PARK DRIVE
PAWTUCKET RI 02862-0200

008961P001-1163A-015
HATFIELD PHILIPS INC ON BEHALF OF LBHI
FOR CLARENCE PROPERTIES
PO BOX 945-593
ATLANTA GA 30394

**Ames Dept Stores**
**Exhibit Pages**

09/17/2015 04:11:45 PM

002000P001-1163A-015
HEAD/PENN RACQUET SPORTS
ATTN: MARIA A. PAZZANITA, CREDIT MANAGER
PO BOX 53232
PHOENIX AZ 85072

009036P001-1163A-015
HECHINGER SURPLUS LLC
C/O KLAFF REALTY LP
ATTN: KEITH BROWN
122 S MICHIGAN AVENUE
SUITE 1000
CHICAGO IL 60603-6116

229063P001-1163A-015
HEDSTROM CORP., (BEDFORD)
ATTN: TWILA M. SHAFFER, CREDIT MANAGER
SUNNYSIDE ROAD
P.O. BOX 432
BEDFORD PA 15552-0432

233288P001-1163A-015
HELEN OF TROY, L.P.
ATTN: DEANNA S. NASSER
CORPORATE TREASURER
1 HELEN OF TROY PLAZA
EL PASO TX 79912

009004P001-1163A-015
HELENE D KENT TRUST
C/O HELEN LOREN TRUSTEE
P.O. BOX 837
BERRYVILLE VA 22611

005657P001-1163A-015
HELLER FINANCIAL LEASING INC
ATTN: BARNEY E. SCHOENFELD
MANAGER SPECIAL ASSETS
201 WEST BIG BEAVER ROAD
STE 800
TROY MI 48084

054804P001-1163A-015
THE HERALD NEWS INC
THE HERALD NEWS
ATTN: CHERIE A. DUPRE, CREDIT MANAGER
207 POCASSET ST
FALL RIVER MA 02722-3010

005362P001-1163A-015
THE HERALD-MAIL COMPANY
100 SUMMIT AVE
PO BOX 439
HAGERSTOWN MD 21741

226286P001-1163A-015
HERBERT H. SHIFF
THE SHIFF COMPANY
HUNTINGTON CENTER  SUITE 3310
41 SOUTH HIGH STREET
COLUMBUS OH 43215

005387P001-1163A-015
HERMITAGE PLAZA 1989 LIMITED PARTNERSHIP
C/O GLIMCHER GROUP INC
500 GRANT ST
SUITE 2000
PITTSBURGH PA 15219

009000P001-1163A-015
HERMITAGE PLAZA LTD PARTNERSHIP
GLIMCHER GROUP INC
500 GRANT ST
SUITE 2000
PITTSBURGH PA 15219

010526P001-1163A-015
HERZOG SUPPLY CO., INC.
D/B/A KINGSTON PLAZA
P.O.BOX 3328
KINGSTON NY 12401

233778P001-1163A-015
HEWLETT-PACKARD COMPANY
C/O ANDREWS & KURTH L.L.P.
ATTN: PAUL N. SILVERSTEIN, ESQ.
805 THIRD AVENUE, 7TH FLOOR
NEW YORK NY 10022

001605P001-1163A-015
HICKORY FARMS
ATTN: MARK J. WAGNER, CFO
PO BOX 72328
CLEVELAND OH 44192

001606P001-1163A-015
HIGHGATE PRODUCTS LLC
4435 SIMONTON ROAD
DALLAS TX 75244

008987P001-1163A-015
HIGHLAND KINGDALE ASSOCIATES, LLC
C/O BLANK ROME LLP
ATTN: JOEL C. SHAPIRO, ESQ.
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

011359P001-1163A-015
HIGHMARK BLUE CROSS BLUE SHIELD
ATTN: J.W. HENZLER, MANAGER
5TH AVE. PLACE
PITTSBURGH PA 15222

001608P001-1163A-015
HIGHPOINT ACCESSORIES
CHURCH STREET STATION
PO BOX 6231
NEW YORK NY 10249

001609P002-1163A-015
HILCO CORPORATION
ATTN: NEAL COHEN, PRESIDENT
PO BOX 5000
PMB 404
RANCHO SANTA FE CA 92067

001610P001-1163A-015
HILL TOP RESOURCES INC
39 WEST 32ND ST #504
NEW YORK NY 10001

000466P002-1163A-015
HILLDAN, INC.
C/O GLAST, PHILLIPS & MURRAY
ATTN: DONALD R. RECTOR, ESQ.
14801 QUORUM DRIVE, SUITE 500
DALLAS TX 75254-1449

000466P002-1163A-015
HILLDAN, INC.
C/O GLAST, PHILLIPS & MURRAY
ATTN: DONALD R. RECTOR, ESQ.
14801 QUORUM DRIVE, SUITE 500
DALLAS TX 75254-1449

226283P001-1163A-015
HILLS DECATUR PARTNERSHIP
C/O SES PROPERTIES
PO BOX 1305
DANVILLE IL 61834

057249P001-1163A-015
HILLS PLAZA PARKERSBURG W. VA.
ATTN: MICHAEL J. VACANTI
CONTROLLER
270 COMMERCE DRIVE
ROCHESTER NY 14623

001614P001-1163A-015
HOLIDAY HOUSEWARES INC
ATTN: RUSSEL H. BRILLON
VICE PRESIDENT FOR FINANCE
P.O. BOX 150
LEOMINSTER MA 01453

001001P001-1163A-015
HOLLANDER HOME FASHIONS CORP
ROSENTHAL AND ROSENTHAL INC
ATTN: BRENDA KATO, CREDIT MANAGER
1370 BROADWAY
NEW YORK NY 10018

000407P001-1163A-015
HOME ESSENTIALS & BEYOND
C/O BILATERAL CREDIT CORP
ATTN: STEVEN A. MULLER
141 W 28TH STREET
NEW YORK NY 10001

001618P001-1163A-015
HONEYWELL CONSUMER PRODUCTS
PO BOX 905307
CHARLOTTE NC 28290

**Ames Dept Stores**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 011364P001-1163A-015<br>HONEYWELL INTERNATIONAL<br>CONSUMER PRODUCTS GROUP<br>39 OLD RIDGEBURY RD.<br>DANBURY CT 06810 | 005009P001-1163A-015<br>HONOR GUARD SECURITY<br>114 CHESTNUT ST  3RD FL<br>PHILADELPHIA PA 19106 | 001620P001-1163A-015<br>HOPKINS MANUFACTURING CORP<br>ATTN: JODY L. BRYANT, CREDIT ADMIN<br>PO BOX 411674<br>KANSAS CITY MO 64141 | 233551P001-1163A-015<br>HOULTON ASSOCIATES/GOLDRO CORP.<br>C/O DUVAL & STACHENFELD LLP<br>ATTN: WARREN R. GRAHAM, ESQ.<br>300 EAST 42ND STREET<br>NEW YORK NY 10017 |
| 001623P001-1163A-015<br>HOWARD SALES CO<br>TILTON & PLEASANT AVE<br>HAMMONTON NJ 08037 | 233984P001-1163A-015<br>LINDA HOWE<br>C/O SHEEHAN PHINNEY BASS & GREEN, PA<br>ATTN: JAMES S. LAMONTAGNE, ESQ.<br>1000 ELM STREET<br>P.O. BOX 3701<br>MANCHESTER NH 03105-3701 | 233881P001-1163A-015<br>HSBC BUSINESS CREDIT (USA) INC.<br>C/O PHILIPS, LYTLE ET AL.<br>ATTN: MICHAEL J. VITALE, VICE PRESIDENT<br>437 MADISON AVENUE, 34TH FLOOR<br>NEW YORK NY 10022 | 233882P001-1163A-015<br>HSBC BUSINESS CREDIT (USA) INC.<br>F/K/A/ REPUBLIC BUSINESS CREDIT CORP<br>ATTN: ROBERT GEIGER, VICE PRESIDENT<br>452 FIFTH AVENUE<br>NEW YORK NY 10018 |
| 005319P001-1163A-015<br>HSBC BUSINESS CREDIT INC<br>EQUIPMENT FINANCE DIV<br>PO BOX 5105<br>BUFFALO NY 14240 | 233656P001-1163A-015<br>HTW ASSOCIATED, L.P.<br>C/O EBL & S PROPERTY MGMT., INC.<br>230 SOUTH BROAD STREET<br>MEZZANINE LEVEL<br>PHILADELPHIA PA 19102 | 233686P001-1163A-015<br>HUDSON NEWS COMPANY (ALSO TRADING AS) :<br>CASINO DISTRIBUTORS<br>C/O HUDSON GROUP<br>ATTN: JAY G. MARSHALL, ESQ.<br>ONE MEADOWLANDS PLAZA, SUITE 902<br>EAST RUTHERFORD NJ 07073 | 233687P001-1163A-015<br>HUDSON RPM DISTRIBUTORS, LLS (ALSO TRADING AS<br>ATLAS NEWS, HUDSON YANKEE NEWS & INTERSTATE<br>DISTRIBUTORS<br>C/O HUDSON GROUP  ATTN: JAY G. MARSHALL, ESQ.<br>ONE MEADOWLANDS PLAZA, SUITE 902<br>EAST RUTHERFORD NJ 07073 |
| 001628P001-1163A-015<br>HUMPHREYS INC<br>PO BOX 93474<br>CHICAGO IL 60673 | 001629P001-1163A-015<br>HUNT CORPORATION<br>PO BOX 100307<br>ATLANTA GA 30384 | 001630P001-1163A-015<br>HY-KO PRODUCTS COMPANY<br>ATTN: CAROL THAPTON ACCOUNTS REC.MGR<br>7370 NORTHFIELD ROAD<br>WALTON HILLS OH 44146 | 009776P001-1163A-015<br>HY-TEK MATERIAL HANDLING, INC.<br>ATTN: DAVE TUMBAS, CFO<br>2222 PORT RD.<br>COLUMBUS OH 43217 |
| 001631P001-1163A-015<br>I SHALOM + CO INC<br>411 FIFTH AVENUE<br>NEW YORK NY 10016 | 233496P001-1163A-015<br>I. SHALOM & CO., INC.<br>C/O ROBINSON BROG LEINWAND GREEN GENOVESE &<br>GLUCK P.C. ATTN: JOEL M. SHAFFERMAN, ESQ.<br>ATTN: JOEL M. SCHAFFERMAN, ESQ.<br>1345 AVENUE OF AMERICAS<br>NEW YORK NY 10105 | 050770P001-1163A-015<br>ICEE USA CORPORATION<br>ATTN: DEBORAH ADAMS, CHAIN COLLECTOR<br>DEPT LA 21078<br>PASADENA CA 91185-1078 | 050776P001-1163A-015<br>ICX CORPORATION<br>ATTN: DENNIS J. DIEMER, VICE PRESIDENT<br>2 SUMMIT PARK DRIVE - SUITE 300<br>CLEVELAND OH 44131 |
| 001633P001-1163A-015<br>IDEA NUOVA, INC.<br>ATTN: ISAAC ADES, CONTROLLER<br>302 5TH AVENUE<br>NEW YORK NY 10001 | 011374P001-1163A-015<br>IL- CITY OF CHICAGO<br>DEPARTMENT OF REVENUE<br>COST RECOVERY & COLLECTION DIVISION<br>ATTN: BERNARD S. ORANIKA, AUDITOR II<br>333 S. STATE STREET, STE. 540<br>CHICAGO IL 60604 | 000011P001-1163A-015<br>ILGWU NATIONAL RETIREMENT FUND<br>ATTN: SANFORD S. STEVENS-COUNSEL<br>730 BROADWAY, 10TH FLOOR<br>NEW YORK NY 10003-9511 | 232892P001-1163A-015<br>ILLINOIS POWER COMPANY<br>ATTN: MARK BURGENER, SUPERVISOR<br>COLLECTION GROUP H-25<br>370 SOUTH MAIN STREET<br>DECATUR IL 62523 |
| 001638P001-1163A-015<br>IMAGES/TRM UNIFORMS<br>PO BOX 69<br>SALEM VA 24153 | 001644P001-1163A-015<br>IMPERIAL TOY CORP<br>ATTN: CYNTHIA LOUDD, DIRECTOR OF CREDIT<br>2060 EAST SEVENTH STREET<br>LOS ANGELES CA 90021 | 000550P001-1163A-015<br>IN- GRANT COUNTY TREASURER<br>ATTN: MARY A. STEVENS, GRANT CO. TREASURER<br>401 S. ADAMS STREET, RM. 229<br>MARION IN 46953 | 232933P001-1163A-015<br>IN- TREASURER OF VIGO COUNTY<br>ATTN: RAYMOND L. WATTS<br>191 OAK STREET<br>TERRE HAUTE IN 47807 |

**Ames Dept Stores**
**Exhibit Pages**

009037P001-1163A-015
INDIAN MOUND MALL (1986)
L-1342
COLUMBUS OH 43260

005160P001-1163A-015
THE INDIANA GAZETTE
899 WATER ST
PO BOX 10
INDIANA PA 15701

226247P001-1163A-015
INFINITY BROADCASTING CORPORATION
C/O CBS LAW DEPARTMENT
ATTN: HELEN D'ANTONA
1515 BROADWAY - 49TH FLOOR
NEW YORK NY 10036

000342P001-1163A-015
INFINITY BROADCASTING EAST INC
ATTN: KAREN LASPATA, CREDIT MANAGER
101 SOUTH INDEPENDENCE MALL EAST, 3RD FL
PHILADELPHIA PA 19106

000502P001-1163A-015
INFORMATION LEASING CORPORATION, INC.
ATTN: LISA M. MOORE, ESQ.
1023 WEST 8TH STREET
CINCINNATI OH 45203

233068P001-1163A-015
INGRAM ENTERTAINMENT, INC.
C/O DORIS NELMS, (2102318)
ATTN: C. LARRY GELLET
LEGAL ACCTS. MANAGER
TWO INGRAM BLVD.
LAVERNGE TN 37086

005108P001-1163A-015
INTEGRATED SOLUTIONS & SERVICES, INC
50 TANNERY ROAD UNIT 2
NORTH BRANCH NJ 08876

001659P001-1163A-015
INTER DESIGN INC
PO BOX 39606
SOLON OH 44139

233420P001-1163A-015
INTERMATIC INC.
ATTN: JIM SZYMCZAK, CREDIT MANAGER
7777 WINN ROAD
SPRING GROVE IL 60081-9698

005116P001-1163A-015
INTERNAL INTELLIGENCE SERVICE
9-25 ALLING ST
FIRST FLOOR
NEWARK NJ 07102

226274P001-1163A-015
INTERNATIONAL BUSINESS MACHINE
DAVID KARCHERE
290 HARBOR DRIVE
STAMFORD CT 06904-2399

000438P001-1163A-015
INTERNATIONAL BUSINESS MACHINES CORP. (IBM)
ATTN: STUART MOSKOWITZ,
SENIOR COUNSEL
NEW ORCHARD ROAD,  MS  329
ARMONK NY 10504

001665P001-1163A-015
INTERNATIONAL LEISURE PROD INC
BY SWIMLINE
191 RODEO DRIVE
EDGEWOOD NY 11717

000083P001-1163A-015
INTERNATIONAL PAPER - H & OP
ATTN: RICHARD P. ZEPF, CREDIT MANAGER
6285 TRI-RIDGE BLVD.
LOVELAND OH 45140

001667P001-1163A-015
INTERNATIONAL PURCHASE SYSTEMS
ATTN: MICHAEL BROOKS, C.E.O
534 FURNACE DOCK ROAD
CORTLANDT MANOR NY 10567

226281P001-1163A-015
INTERNATIONALS NEDERLANDES US
ATTN: VIVIANNE HERNANDEZ
135 EAST 57TH STREET
NEW YORK NY 10022

005054P001-1163A-015
INTERROLL CORPORATION
ATTN: AUDREY S. PORTER, CONTROLLER
3000 CORPORATE DR.
WILMINGTON NC 28405

000120P001-1163A-015
IRON MOUNTAIN RECORDS MANAGEMENT
C/O D&B RMS BANKRUPTCY SERVICES
ATTN: KIMBERLY HARRIS, AGENT
P.O. BOX 5126
TIMONIUM MD 21094

010828P001-1163A-015
IRONTON ASSOCIATES I, LTD
ATTN: WILLAIM TREMBLY, JR.
GENERAL PARTNERS
6400 RIVERSIDE DR.
BLDG. B
DUBLIN OH 43017-5197

000429P001-1163A-015
IRVING FOREST PRODUCTS, INC.
C/O KENT, BEATTY & GORDON, LLP
ATTN: HOWARD J. SMITH, III
425 PARK AVENUE
NEW YORK NY 10022

001672P001-1163A-015
IVC INDUSTRIES
PO BOX 828788
PHILADELPHIA PA 19182

005373P002-1163A-015
IWASTE LLC
C/O WASTE HARMONICS LLC
ATTN: MICHAEL S. HERS, PRESIDENT
7575 HANNAN PARKWAY
VICTOR NY 14564

005605P002-1163A-015
J & J SNACKFOODS CORP OF NEW JERSEY
ATTN: HARRY A. MCLAUGHLIN, VP/CONTROLLER
6000 CENTRAL HIGHWAY
PENNSAUKEN NJ 08109

004961P001-1163A-015
J E D RESOURCES INC
CONTEMPORARY PERSONNEL DIV
ATTN: JEFFREY L. KANTER, PRESIDENT
601 N PARK RD
WYOMISSING PA 19610

235778P001-1163A-015
J.K.L. LIMITED PARTNERSHIP
C/O REDSTONE INVESTMENTS
ATTN: TIMOTHY M. REARDON, ATTORNEY
5050 BELMONT AVENUE
YOUNGSTOWN OH 44505

001676P001-1163A-015
JACK - POST CORPORATION
ATTN: DALE SWILANT, CONTROLLER
PO BOX 77000
DEPT 77142
DETROIT MI 48277

001678P002-1163A-015
JACLYN INC
ATTN: TONY CHRISTON, CFO
197 WEST SPRING VALLEY AVENUE
MAYWOOD NJ 07607

001679P001-1163A-015
JACMEL JEWELRY INC
ATTN: ROBERT PASSARO, CFO
30-00 47TH AVE
LONG ISLAND CITY NY 11101

**Ames Dept Stores**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001680P001-1163A-015<br>JACOB ASH CO INC<br>DEPT L-2370<br>PO BOX 600001<br>COLUMBUS OH 43260 | 082888P001-1163A-015<br>JAKKS PACIFIC , INC.<br>ATTN: D. MARK POPE, CREDIT MANAGER<br>FILE 56441<br>LOS ANGELES CA 90074 | 001490P001-1163A-015<br>JAMES RIVER CORPORATION<br>C/O FORT JAMES DIVISION OF GA-PACIFIC CORP.<br>ATTN: KRISTIN HOLLAND, CREDIT MANAGER<br>800 CONNECTICUT AVENUE<br>NORWALK CT 06856 | 001686P002-1163A-015<br>JANLYNN<br>ATTN: JOHN F. KOZUB, CEO<br>102 COTTONWOOD LANE<br>AGAWAM MA 01001 |
| 001687P001-1163A-015<br>JAX<br>ATTN: HARVEY ROSENBERG, CREDIT MGR.<br>141 CHESHIRE LANE<br>MINNEAPOLIS MN 55441 | 005342P001-1163A-015<br>JAY CARLSON PHOTOGRAPHY, INC.<br>ATTN: WALTER JAY CARLSON, PRESIDENT<br>4903 HALLSTEAD WAY<br>TAMPA FL 33647 | 005056P001-1163A-015<br>JBG/ROSENFELD-FRE<br>PO BOX 79983<br>BALTIMORE MD 21279-0983 | 008912P001-1163A-015<br>JBG/ROSENFELD-FRE<br>PO BOX 79983<br>BALTIMORE MD 21279-0983 |
| 002318P001-1163A-015<br>THE JEL SERT COMPANY<br>ATTN: RHONDA MCVEY<br>CREDIT MANAGER<br>3739 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | 001692P001-1163A-015<br>JEM SPORTSWEAR/EB<br>459 PARK AVE<br>SAN FERNANDO CA 91340 | 233665P001-1163A-015<br>JERRY LEIGH OF CALIFORNIA<br>ATTN: CARLOS CONCILLO<br>COLLECTION ASSISTANT<br>7860 NELSON ROAD<br>VAN NUYS CA 91402 | 234183P001-1163A-015<br>JERSEY CENTRAL POWER & LIGHT COMPANY<br>A FIRST ENERGY COMPANY<br>ATTN: JOANN RUCHLEWUCZ, SUPERVISOR<br>LEGAL COLLECTIONS<br>P.O. BOX 15152<br>READING PA 19612-5152 |
| 001695P001-1163A-015<br>JERSEY WOOD & METAL SPEC CO<br>ATTN: KEITH SNYDEE, PRESIDENT<br>17 CANTERBURY ROAD<br>DENVILLE NJ 07834 | 001698P001-1163A-015<br>JK SPORTWEAR LLC<br>2201 74TH STREET<br>NORTH BERGEN NJ 07047 | 008757P001-1163A-015<br>JOBEL SHOPPERSTOWN ASSOC LLC<br>C/O JOBEL REALTY INC<br>76 WALNUT ST PO BOX 4207<br>DEDHAM MA 02027-4207 | 005628P001-1163A-015<br>JOHN B REARDON<br>MAHONING CO TREASURER<br>YOUNGSTOWN OH 44503-1749 |
| 000145P001-1163A-015<br>JOHNSON CITY POWER BOARD<br>ATTN: PAMELA J. POTEAT, DIRECTOR<br>ACCOUNTING SERVICES<br>P.O. BOX 1636<br>JOHNSON CITY TN 37605 | 234244P001-1163A-015<br>JONES APPAREL GROUP INC.<br>SUN APPAREL DIVISION<br>ATTN: WILLIAM H. RUSSELL<br>180 RITTENHOUSE CIRCLE<br>BRISTOL PA 19007 | 005161P001-1163A-015<br>JOURNAL REGISTER EAST INC.<br>DBA/THE RECORD<br>501 BROADWAY<br>TROY NY 12180-3381 | 233890P001-1163A-015<br>JPMORGAN CHASE BANK, AS INDENTURE TRUSTEE<br>C/O KELLEY DRYE & WARREN LLP<br>ATTN: MR. JAMES R. LEWIS, VICE PRESIDENT<br>450 WEST 33RD STREET<br>NEW YORK NY 10001 |
| 001706P001-1163A-015<br>JUPITER SPORTSWEAR CORP<br>1375 BROADWAY 4TH FL<br>NEW YORK NY 10018 | 005100P001-1163A-015<br>JUSTER ASSOCIATES<br>303 S BROADWAY STE 450<br>TARRYTOWN NY 10591-5410 | 234674P001-1163A-015<br>JUSTER DEVELOPMENT<br>ATTN: GARY JUSTER<br>303 SOUTH BROADWAY, SUITE 450<br>TARRYTOWN NY 10591-5410 | 001709P001-1163A-015<br>K NEX INDUSTRIES INC<br>ATTN: ALICE A. EDGAR, CR. MGR.<br>2990 BERGEN RD<br>HATFIELD PA 19440 |
| 235565P001-1163A-015<br>KAL KAN FOODS INC<br>MASTER FOODS USA, A DIVISION OF MARS, INC.<br>3250 E 44TH STREET<br>VERNON CA 90058 | 233795P001-1163A-015<br>DANIEL G. KAMIN<br>C/O KABALA & GEESEMAN<br>ATTN: DONNA J. NAAB, ESQ<br>625 LIBERTY AVENUE, SUITE 2900<br>PITTSBURGH PA 15222 | 233795P001-1163A-015<br>DANIEL G. KAMIN<br>C/O KABALA & GEESEMAN<br>ATTN: DONNA J. NAAB, ESQ<br>625 LIBERTY AVENUE, SUITE 2900<br>PITTSBURGH PA 15222 | 233795P001-1163A-015<br>DANIEL G. KAMIN<br>C/O KABALA & GEESEMAN<br>ATTN: DONNA J. NAAB, ESQ<br>625 LIBERTY AVENUE, SUITE 2900<br>PITTSBURGH PA 15222 |

**Ames Dept Stores**
**Exhibit Pages**

---

234566P001-1163A-015
DANIEL G. KAMIN
C/O FOX ROTHSCHILD O'BRIEN & FRANKEL, LLP
ATTN: DONNA J. NAAB, ESQ.
625 LIBERTY AVENUE,  29TH FLOOR
PITTSBURG PA 15222

234566P001-1163A-015
DANIEL G. KAMIN
C/O FOX ROTHSCHILD O'BRIEN & FRANKEL, LLP
ATTN: DONNA J. NAAB, ESQ.
625 LIBERTY AVENUE,  29TH FLOOR
PITTSBURG PA 15222

005129P001-1163A-015
KAPP ADVERTISING SERV INC.
LEBANON COVERSTORY
ATTN: LARRY A. TRAUTMAN, ADMINISTRATIVE MGR.
PO BOX 840
LEBANON PA 17042

001714P001-1163A-015
KAYSER ROTH CORPORATION
ATTN: JOHN PAFFEN, DIRECTOR OF CREDIT
102 CORPORATE CENTER BLVD
GREENSBORO NC 27408

001716P001-1163A-015
KC PHARMACUETICALS
3201 PRODUCER WAY
POMONA CA 91768

233158P001-1163A-015
KEEBLER CO
ATTN: LINDA NELLIGAN, CREDIT MGR.
ONE HOLLOW TREE LANE
ELMHURST IL 60126-1581

234078P001-1163A-015
KEEPER CORPORATION
ATTN: MARILYN VEILLEUX, A/R BKPR.
76 INDUSTRIAL PARK DR.
NORTH WINDHAM CT 06256

040129P001-1163A-015
KELLOGG SALES COMPANY
ATTN: VALERIE KELLER
FINANCIAL ANAYLSYT
22658 NETWORK PLACE
CHICAGO IL 60673

001720P001-1163A-015
KELLYTOY USA INC
4811 SO ALAMEDA ST
LOS ANGELES CA 90058

233808P001-1163A-015
KENNEDY MALL, LTD.
DBA PERKINS PLAZA
ATTN: RICHARD T. DAVIS, ASSISTANT COUNSEL
PO BOX 2186
2445 BELMONT AVE.
YOUNGSTOWN OH 44504-0186

233808P001-1163A-015
KENNEDY MALL, LTD.
DBA PERKINS PLAZA
ATTN: RICHARD T. DAVIS, ASSISTANT COUNSEL
PO BOX 2186
2445 BELMONT AVE.
YOUNGSTOWN OH 44504-0186

233808P001-1163A-015
KENNEDY MALL, LTD.
DBA PERKINS PLAZA
ATTN: RICHARD T. DAVIS, ASSISTANT COUNSEL
PO BOX 2186
2445 BELMONT AVE.
YOUNGSTOWN OH 44504-0186

233808P001-1163A-015
KENNEDY MALL, LTD.
DBA PERKINS PLAZA
ATTN: RICHARD T. DAVIS, ASSISTANT COUNSEL
PO BOX 2186
2445 BELMONT AVE.
YOUNGSTOWN OH 44504-0186

001722P001-1163A-015
KENNEY MANUFACTURING CO
ATTN: BOB CRELLIN, CREDIT MGR.
PO BOX 84-5858
BOSTON MA 02284

001725P001-1163A-015
KENTUCKY DERBY HOSIERY CO INC
ATTN: DIANE SIMPSON, SECRETARY TREASURER
PO BOX 550
HOPKINSVILLE KY 42241-0550

005473P001-1163A-015
KERE ASSOCIATES
PO BOX 600
WARWICK NY 10990-0600

001727P001-1163A-015
KICKAWAY CORP
ATTN MARGARET
PO BOX 798054
ST LOUIS MO 63179

000474P001-1163A-015
KID DESIGNS
ATTN: VICTORIA L. SACINA
ACCOUNTS RECEIVABLE ANALYST
1299 MAIN STREET
RAHWAY NJ 07065

000296P001-1163A-015
KIDS HEADQUARTERS
ATTN: RICHARD GOLD, VP
31 W. 34TH STREET 11TH FLR.
NEW YORK NY 10001

001735P001-1163A-015
KING HEALTHCARE
SPARTAN MILLS
PO BOX 75542
CHARLOTTE NC 28275

233721P001-1163A-015
KINGS PLAZA ASSOCIATES, L.P.
C/O WOLF, BLOCK SCHORR AND SOLIS-COHEN LLP
ATTN: PAUL J. BRENMAN, ESQ.
1650 ARCH STREET
22ND FLOOR
PHILADELPHIA PA 19103

233721P001-1163A-015
KINGS PLAZA ASSOCIATES, L.P.
C/O WOLF, BLOCK SCHORR AND SOLIS-COHEN LLP
ATTN: PAUL J. BRENMAN, ESQ.
1650 ARCH STREET
22ND FLOOR
PHILADELPHIA PA 19103

233721P001-1163A-015
KINGS PLAZA ASSOCIATES, L.P.
C/O WOLF, BLOCK SCHORR AND SOLIS-COHEN LLP
ATTN: PAUL J. BRENMAN, ESQ.
1650 ARCH STREET
22ND FLOOR
PHILADELPHIA PA 19103

001737P001-1163A-015
KIP DIVISION OF OTC INT L
31-00 47TH AVE
5TH FLOOR
LONG ISLAND CITY NY 11101

000046P001-1163A-015
KIRBY & ALLEN COMPANY, INC.
C/O BERNKOPF, GOODMAN & BASEMAN LLP
ATTN: PETER B. MCGLYNN, ESQ.
125 SUMMER STREET, SUITE 1300
BOSTON MA 02110

001739P001-1163A-015
KITTRICH CORPORATION
1455 ALONDRA BLVD
LA MIRADA CA 90638

000143P002-1163A-015
KLAYMAN PANTS COMPANY
C/O CONTINENTAL CASUALTY COMPANY, AGENT
ATTN: DAVID MILLER, CLAIMS TECHNICIAN
50 MILLSTONE RD., BLDG 100360
HIGHTSTOWN NJ 08520-1419

001741P001-1163A-015
KLEAR VU CORP
ATTN: MARK MINTZ PRES
135 ALDEN ST
PO BOX 4128
FALL RIVER MA 02723

**Ames Dept Stores**
**Exhibit Pages**

001744P001-1163A-015
KOCH INTERNATIONAL
PO BOX 9687
UNIONDALE NY 11555

010366P001-1163A-015
KONICA PHOTO IMAGING, INC.
ATTN: JOHN GLEIE CORP. CR. MGR
725 DARLINGTON AVE.
MAHWAH NJ 07430

233115P001-1163A-015
KRAFT FOODS INC
ATTN: SANDRA L. SCHRIMANG
DIRECTOR OF CREDIT
THREE LAKES DR, NF 463
NORTHFIELD IL 60093

008452P001-1163A-015
DOROTHY KUZOIAN
ATTN: JAMES V. SABATINI, ESQ.
120 DEER FIELD DR
BERLIN CT 06037

009045P001-1163A-015
L T ASSOCIATES
ATTN: RENA WALSH, CONTROLLER
163-03 HORACE HARDING EXPWAY
LOWER LEVEL, MGT. OFFICE
FRESH MEADOWS NY 11365

010570P001-1163A-015
LA SALLE NATIONAL BANK NA,
AS TRUSTEE OF TRUST # 52741
C/O CICERO ASSOCIATES
865 PROVIDENCE HIGHWAY
SUITE #202
DEDHAM MA 02026-6825

010570P001-1163A-015
LA SALLE NATIONAL BANK NA,
AS TRUSTEE OF TRUST # 52741
C/O CICERO ASSOCIATES
865 PROVIDENCE HIGHWAY
SUITE #202
DEDHAM MA 02026-6825

000413P001-1163A-015
LAFAYETTE CENTER, INC
C/O ARTER & HADDEN LLP
ATTN: YVETTE A. COX, ESQ
10 WEST BROAD STREET
COLUMBUS OH 43215

051507P001-1163A-015
LAKE COUNTY DEPT OF UTILITIES
ATTN: BARBARA CARLSON
ACCOUNTING CLERK
PO BOX 8005
PAINESVILLE OH 44077-8005

008829P001-1163A-015
LAKE PLAZA 1989 LIMITED PARTNERSHIP
C/O GLIMCHER GROUP INC
500 GRANT STREET, SUITE 2000
PITTSBURGH PA 15219

000221P001-1163A-015
LAMPLIGHT FARMS INC
ATTN: LOUIS KISIELEWSKI, CFO
4900 N LILLY ROAD
MENOMONEE FALLS WI 53051

005626P001-1163A-015
LANCASTER NEWSPAPERS
ATTN: GEORGE CROGNALE, CR. MGR.
8 W KING STEET
PO BOX 1328
LANCASTER PA 17608

005018P001-1163A-015
LANCE
PO BOX 3133
BOSTON MA 02241-3133

001763P001-1163A-015
LANCE INC
PO BOX 473517
CHARLOTTE NC 28247

235766P001-1163A-015
LAND N SEA
C/O PHILLIPS NIZER LLP
ATTN: PETER HARUTUNIAN, ESQ.
666 FIFTH AVENUE
NEW YORK NY 10103

234021P002-1163A-015
LANESBOROUGH ENTERPRISES, LLC
F/K/A BERKSHIRE MALL GROUP
C/O MENTER, RUDIN & TRIVELPIECE, P.C.
ATTN: KEVIN M. NEWMAN, ESQ.
308 MALTBIE STREET, SUITE 200
SYRACUSE NY 13204-1498

234021P002-1163A-015
LANESBOROUGH ENTERPRISES, LLC
F/K/A BERKSHIRE MALL GROUP
C/O MENTER, RUDIN & TRIVELPIECE, P.C.
ATTN: KEVIN M. NEWMAN, ESQ.
308 MALTBIE STREET, SUITE 200
SYRACUSE NY 13204-1498

234285P001-1163A-015
LASALLE BANK NATIONAL ASSOC.
AS TRUSTEE UNDER TRUST #120527
C/O ARUN ENTERPRISES
ATTN: DWIGHT OLSON, MANAGER
2700 OAK BROOK ROAD
OAKBROOK IL 60523

001768P001-1163A-015
LASKO METAL PRODUCTS INC
ATTN: MICHAEL SHAPIRO, CREDIT MANAGER
PO BOX 60514
CHARLOTTE NC 28260

008825P001-1163A-015
LAUREL OF DUBOIS
757 LLOYD AVE
PO BOX 472
LATROBE PA 15650

008705P001-1163A-015
LAUREL OF KITTANNING
ATTN: LYNDALL J. HUGGLER, ESQ.
757 LLOYD AVE
PO B0X 472
LATROBE PA 15650

008705P001-1163A-015
LAUREL OF KITTANNING
ATTN: LYNDALL J. HUGGLER, ESQ.
757 LLOYD AVE
PO B0X 472
LATROBE PA 15650

008705P001-1163A-015
LAUREL OF KITTANNING
ATTN: LYNDALL J. HUGGLER, ESQ.
757 LLOYD AVE
PO B0X 472
LATROBE PA 15650

000105P001-1163A-015
LB INTERNATIONAL, INC.
C/O CERTILMAN BALIN ADLER & HYMAN, LLP
ATTN: JASPREET S. MAYALL, ESQ.
90 MERRICK AVENUE
EAST MEADOW NY 11554

008974P001-1163A-015
LBTS II INC
C/O RICHLAND MALL ASSOCIATES
HATFIELD PHILIPS INC
PO BOX 101-468
ATLANTA GA 30392-1468

004910P001-1163A-015
LCN OF MARYLAND INC
PO BOX 88
WESTMINSTER MD 21158-0988

001774P001-1163A-015
LEAPFROG
DBA LEAPFROG
DEPT 33236 PO BOX 39000
SAN FRANCISCO CA 94139

233515P001-1163A-015
LEARNING HORIZONS DIV. OF
AMERICAN GREETINGS CORP.
ATTN: NORMAN R. COMISKEY
CORP. COLLECTION SUPERVISOR
ONE AMERICAN ROAD
CLEVELAND oh 44144-2398

**Ames Dept Stores**
**Exhibit Pages**

09/17/2015 04:11:45 PM

234542P001-1163A-015
LEASE & INDUSTRIAL COLLECTORS,INC
ASSIGNEE OF EGGHEAD SOFTWARE
ATTN: ELIZABETH ABSHER, BANKRUPTCY DEPT.
2517 EASTLAKE AVE., E SUITE 102
SEATTLE WA 98102

255443P001-1163A-015
THE LEAVITT CORPORATION
C/O HOLLAND AND KNIGHT LLP
ATTN: LYNNE B. XERRAS, ESQ.
10 ST. JAMES AVENUE
BOSTON MA 02116

005776P002-1163A-015
LEBANON PAD LP
LAVIPOUR
C/O LAVIPOUR & COMPANY, LLC
6 E. 45TH STREET, RM 801
NEW YORK NY 10017-2493

001776P001-1163A-015
LEE PHARMACEUTICALS
1434 SANTA ANITA AVE
PO BOX 3836
SOUTH EL MONTE CA 91733

051602P001-1163A-015
LEGAL TAX SERVICE
ATTN: MATTHEW C. FETZKO
PO BOX 10060
PITTSBURGH PA 15236-6060

000425P001-1163A-015
LEGENDS LP
C/O WOODS OVIATT GILMAN LLP
ATTN: JOHN K. MCANDREW, ESQ.
700 CROSSROADS BUILDING
2 STATE STREET
ROCHESTER NY 14614

001784P001-1163A-015
LEGO SYSTEMS INC
ATTN: RAYMOND A. LUCIANO
CREDIT SUPERVISOR
555 TAYLOR RD.
EAFIELD CT 06083

001785P001-1163A-015
LEHIGH ACCESSORIES INC
PO BOX 1036
CHARLOTTE NC 28201

232904P001-1163A-015
LEHIGH HANDKERCHIEF CO.
ATTN: BERNICE PAULTER, A/R SUPV.
350 FIFTH AVENUE, 70TH FLOOR
NEW YORK NY 10118

001788P001-1163A-015
LEISURE MERCHANDISISNG CORP
26 NORTHFIELD AVENUE
EDISON NJ 08837

005284P001-1163A-015
LESCO PAPER & BOX
P O BOX 46826
PHILADELPHIA PA 19160-6826

009845P001-1163A-015
LEVY HOME ENTERTAINMENT
ATTN: GINNY KEMPER, CREDIT MANAGER
4201 RAYMOND DR.
HILLSIDE IL 60162

001792P001-1163A-015
LEW-MARK BAKING
PO BOX 8000
DEPT 827 DEPT 827
BUFFALO NY 14267

255488P001-1163A-015
LFD OPERATING INC. N/K/A XSTELOS CORP.
C/O XSTELOS CORPORATION
ATTN: JOHN COUCHMAN
630 FIFTH AVENUE, SUITE 2260
NEW YORK NY 10020

001793P001-1163A-015
LG ELECTRONICS USA INC
ATTN: JOE MORTARA, MGR OF FIN SERVICES
PO BOX 905337
CHARLOTTE NC 28290

001794P001-1163A-015
LIBBEY GLASS INC
PO BOX 93864
CHICAGO IL 60673

004799P001-1163A-015
LIBBY INVESTMENTS LLC
P.O. BOX 3666
PITTSBURGH PA 15230-3666

008950P001-1163A-015
HAROLD L. LIBBY
C/O DBS KEYSER ASSOCIATES
PO BOX 3666
PITTSBURGH PA 15230-3666

233851P001-1163A-015
LIBERTY MALL ASSOCIATES LIMITED PARTNERSHIP
C/O SHIPMAN & GOODWIN LLP
ATTN: JULIE A. MANNING, ESQ.
ONE AMERICAN ROW
HARTFORD CT 06103-2819

233851P001-1163A-015
LIBERTY MALL ASSOCIATES LIMITED PARTNERSHIP
C/O SHIPMAN & GOODWIN LLP
ATTN: JULIE A. MANNING, ESQ.
ONE AMERICAN ROW
HARTFORD CT 06103-2819

001797P001-1163A-015
LIFETIME PRODUCTS INC
ATTN: TRESSA GOFF, A/R MANAGER
PO BOX 271102
SALT LAKE CITY UT 84127

000984P001-1163A-015
LIGO INC
NATIONSBANC COMMERCIAL CORP
PO BOX 105657
ATLANTA GA 30348

001800P001-1163A-015
LILY POPCORN INC
1001 SOUTH OYSTER BAY RD
BETHPAGE NY 11714

233958P001-1163A-015
LIMA CENTER   9080/AME////
C/O SIMON PROPERTY GROUP
ATTN: RONALD M. TUCKER
LEGAL COLLECTIONS
115 WEST WASHINGTON STREET
INDIANAPOLIS IN 46204

005529P002-1163A-015
LINDENMEYR MUNROE
ATTN: MIKE WILLIAMS
190 MECHANIC ST.
BELLINGHAM MA 02019

234982P001-1163A-015
LIQUIDITY SOLUTIONS INC/STUDIO 33
AS SUCCESSOR TO STUDIO 33
ONE UNIVERSITY PLAZA, SUITE 518
HACKENSACK NJ 07601

235553P001-1163A-015
LIQUIDITY SOLUTIONS, INC./CLINTON NURSERY
AS ASSIGNEE OF CLINTON NURSERY
ATTN: SCOTT FRIEDBERG
ONE UNIVERSITY PLAZA, SUITE 312
HACKENSACK NJ 07601

001805P001-1163A-015
LISA FRANK INC
ATTN: RICHARD J. GRUENTZEL
6760 S LISA FRANK AVE
TUCSON AZ 85706

**Ames Dept Stores**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001807P001-1163A-015<br>LITTLE FOREST<br>ATTN CREDIT DEPT<br>2045 27TH STREET<br>ASTORIA NY 11105 | 234012P001-1163A-015<br>LOCKPORT L.L.C.<br>C/O DAN SHERIDAN, ESQ.<br>110 N. WACKER DRIVE<br>CHICAGO IL 60606 | 005655P001-1163A-015<br>LOGAN ASSOCIATES<br>SUITE 1W2A-WOLPERT<br>3000 MARCUS AVE<br>LAKE SUCCESS NY 11042 | 001810P001-1163A-015<br>LOLLY TOGS LTD /<br>FRENCH TOAST<br>ATTN: RITA PALZL, CREDIT MGR.<br>PO BOX 1001<br>DAYTON NJ 08810 |
| 235761P001-1163A-015<br>LUMBERMANS MUTUAL INSURANCE COMPANY/ GEOFFREY<br>TRANSFEROR: GEOFFREY J. CROWLEY<br>LLP<br>100 JERICHO QUADRANGLE<br>SUITE 309<br>JERICHO NY 11753 | 233567P001-1163A-015<br>LUMBERMENS MUTUAL CASUALTY COMPANY<br>C/O TORRE, LENTZ, GAMMELL, GARY &<br>RITTMASTER LLP<br>ATTN: STEVEN H. RITTMASTER, ESQ.<br>100 JERICHO QUADRANGLE, SUITE 309<br>JERICHO NY 11753-2702 | 233567P001-1163A-015<br>LUMBERMENS MUTUAL CASUALTY COMPANY<br>C/O TORRE, LENTZ, GAMMELL, GARY &<br>RITTMASTER LLP<br>ATTN: STEVEN H. RITTMASTER, ESQ.<br>100 JERICHO QUADRANGLE, SUITE 309<br>JERICHO NY 11753-2702 | 233567P001-1163A-015<br>LUMBERMENS MUTUAL CASUALTY COMPANY<br>C/O TORRE, LENTZ, GAMMELL, GARY &<br>RITTMASTER LLP<br>ATTN: STEVEN H. RITTMASTER, ESQ.<br>100 JERICHO QUADRANGLE, SUITE 309<br>JERICHO NY 11753-2702 |
| 233567P001-1163A-015<br>LUMBERMENS MUTUAL CASUALTY COMPANY<br>C/O TORRE, LENTZ, GAMMELL, GARY &<br>RITTMASTER LLP<br>ATTN: STEVEN H. RITTMASTER, ESQ.<br>100 JERICHO QUADRANGLE, SUITE 309<br>JERICHO NY 11753-2702 | 000328P002-1163A-015<br>LYRICK STUDIOS, INC D/B/A/ HIT ENTERTAINMENT<br>ATTN: AMY FEDERICO, SENIOR COUNSEL<br>LEGAL & BUSINESS AFFAIRS, AMERICAS<br>230 PARK AVENUE SOUTH, 13TH FLOOR<br>NEW YORK NY 10003 | 001818P001-1163A-015<br>M HIDARY & CO INC<br>ATTN: JACK I PITTMANM,CREDIT MANAGER<br>10 WEST 33RD ST<br>SUITE 900<br>NEW YORK NY 10001 | 000985P001-1163A-015<br>M KAMENSTEIN INC<br>ATTN: MARIE DOERRBECKER CREDIT MANAGER<br>SUB OF LIFETIME<br>1 MERRICK AVE<br>WESTBURY ny 11590 |
| 226264P002-1163A-015<br>M.H. DAVIDSON & COMPANY<br>C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP<br>65 EAST 55TH STREET, 19TH FLOOR<br>NEW YORK NY 10022 | 226256P001-1163A-015<br>M.J. COMMUNITY CENTER, LLC<br>ATTN: JOSEPH A. ANTHONY, ATTORNEY<br>300 MARKET STREET<br>JOHNSTOWN PA 15901 | 000222P001-1163A-015<br>MA- COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>C/O JAMES B. DUPONT, SUPERVISOR<br>ATTN: ANNE CHAN, TAX EXAMINER<br>BOX 9484<br>BOSTON MA 02205-9484 | 001823P002-1163A-015<br>MACCABEE SPORTS<br>1661 FAIRPLEX DRIVE<br>LA VERNE CA 91750 |
| 001824P001-1163A-015<br>MADISON S BEST LLC<br>183 MADISON AVE<br>SUITE 428<br>NEW YORK CITY NY 10016 | 233685P001-1163A-015<br>MAGAZINE DISTRIBUTORS INC.<br>C/O HUDSON GROUP<br>ATTN: JAY G. MARSHALL, ESQ.<br>ONE MEADOWLANDS PLAZA, SUITE 902<br>EAST RUTHERFORD NJ 07073 | 233516P001-1163A-015<br>MAGNIVISION INC.<br>DIV OF AMERICAN GREETINGS CORP.<br>ATTN: NORMAN R. COMISKEY<br>CORP. COLLECTION SUPERVISOR<br>ONE AMERICAN ROAD<br>CLEVELAND OH 44144-2398 | 005578P001-1163A-015<br>MAINTENANCE SYSTEMS OF NORTHERN OHIO INC<br>PO BOX 1203<br>ELYRIA OH 44036 |
| 001830P001-1163A-015<br>MAISTO INTERNATIONAL INC<br>ATTN: PAULINE WEI, ACCT. MGR.<br>7751 CHERRY AVE<br>FONTANA CA 92336 | 001832P001-1163A-015<br>MANDEL FABRICS LLC<br>ATTN: EDWARD J. FALK, MANAGER<br>PO BOX 99<br>JOHNSTON NY 12095 | 005226P001-1163A-015<br>MANSFIELD MUNICIPAL ELEC/WATER<br>TOWN OF MANSFIELD<br>6 PARK ROW<br>MANSFIELD MA 02048 | 011365P002-1163A-015<br>MARILYN JOY SAMUELS AND WELLSVILLE ASSOCIATES<br>C/O J & W MANAGEMENT CORP.<br>505 PARK AVENUE, SUITE 302<br>NEW YORK NY 10022 |
| 234056P001-1163A-015<br>MARION EISENBAUM ESTATE TRUST<br>C/O DOWD & DOWD<br>ATTN: KAREN M. DOWD, ESQ.<br>63 CHERRY LANE<br>SYOSSET NY 11791 | 233824P001-1163A-015<br>MARK FOUR REALTY, L.P.<br>C/O LEVETT ROCKWOOD, P.C.<br>ATTN: MARC J. KURZMAN, ESQ.<br>33 RIVERSIDE AVENUE<br>WESTPORT CT 06880 | 233824P001-1163A-015<br>MARK FOUR REALTY, L.P.<br>C/O LEVETT ROCKWOOD, P.C.<br>ATTN: MARC J. KURZMAN, ESQ.<br>33 RIVERSIDE AVENUE<br>WESTPORT CT 06880 | 233823P001-1163A-015<br>MARK THREE REALTY, L.P.<br>C/O LEVETT ROCKWOOD, P.C.<br>ATTN: MARC J. KURZMAN, ESQ.<br>33 RIVERSIDE AVENUE<br>WESTPORT CT 06880 |

**Ames Dept Stores**
**Exhibit Pages**

001840P001-1163A-015
MARK TRADING CO INC
112 RUTLEDGE ST
BROOKLYN NY 11211

233825P001-1163A-015
MARK TROY, L.P.
C/O LEVETT ROCKWOOD, P.C.
ATTN: MARC J. KURZMAN, ESQ.
33 RIVERSIDE AVENUE
WESTPORT CT 06880

233822P001-1163A-015
MARK TWELVE ASSOCIATES, L.P.
C/O LEVETT ROCKWOOD, P.C.
ATTN: MARC J. KURZMAN, ESQ.
33 RIVERSIDE AVENUE
WESTPORT CT 06880

233822P001-1163A-015
MARK TWELVE ASSOCIATES, L.P.
C/O LEVETT ROCKWOOD, P.C.
ATTN: MARC J. KURZMAN, ESQ.
33 RIVERSIDE AVENUE
WESTPORT CT 06880

001842P001-1163A-015
MARKOWITZ JEWERLY CO
53 FOREST RD #104
7TH FLOOR
MONROE NY 10950

000292P001-1163A-015
MARKWINS INTL CORP.
ATTN: RUTH CHEUNG/ ACCOUNTANT
22067 FERRERO PARKWAY
CITY OF INDUSTRY CA 91789

004182P001-1163A-015
MART LIMITED PARTNERSHIP
C/O GORDON FEINBLATT ROTHMAN HOFFFBERGER &
HOLLANDER, LLC
ATTN: BRADLEY J. SWALLOW, ESQ.
233 E. REDWOOD STREET
BALTIMORE MD 21202

001844P001-1163A-015
MARTIN UNIVERSAL DESIGN
4444 LAWTON AVENUE
DETROIT MI 48208

000165P001-1163A-015
MARY ELLEN CARSELLI-KALIA IND. &
AS EXECUTRIX OF E/O NARENDRA KALIA
C/O WALSH, ROBERTS & GRACE
ATTN: MARK P. DELLA POSTA, ESQ
400 RAND BUILDING
BUFFALO NY 14203

000392P001-1163A-015
MARYLAND PLASTICS, INC.
ATTN: DANIEL R. ZEPHY, ACCT MGR.
PO BOX 472
FEDERALSBURG MD 21632

232934P001-1163A-015
MASSACHUSETTS ELECTRIC COMPANY
MASSACHUSETTS ELECTRIC CO. ATTN: COLLECTIONS
ATTN: MICHAEL J. LARSON, FINAL BILL RECOVERY
55 BEARFOOT RD
NORTHBOROUGH MA 01532

000225P001-1163A-015
MATTEL, INC
ATTN: BRIAN LIIVOJA, REGIONAL CREDIT MGR
333 CONTINENTAL BLVD, M1-1203
EL SEGUNDO CA 90245-5012

001849P001-1163A-015
MAUI TOYS INC
1275 CRESCENT ST
YOUNGSTOWN OH 44502

001854P001-1163A-015
MAYFAIR
ATTN: JAMES P BASTASIC CORP. CREDIT MANAGER
PO BOX 901
SHEBOYGAN FALLS WI 53085-0901

001856P001-1163A-015
MBL INC
ATTN: JOANNA LUI, PRESIDENT
1120 AVENUE OF THE AMERICAS
SUITE 4028
NEW YORK NY 10036

233763P003-1163A-015
MBM INVESTMENTS L.L.C.
C/O NADLER NADLER & BURDMAN CO., L.P.A
ATTN: TIMOTHY REARDON, ESQ.
6550 SEVILLE DRIVE
SUITE B
CANFIELD OH 44406

233763P003-1163A-015
MBM INVESTMENTS L.L.C.
C/O NADLER NADLER & BURDMAN CO., L.P.A
ATTN: TIMOTHY REARDON, ESQ.
6550 SEVILLE DRIVE
SUITE B
CANFIELD OH 44406

233763P003-1163A-015
MBM INVESTMENTS L.L.C.
C/O NADLER NADLER & BURDMAN CO., L.P.A
ATTN: TIMOTHY REARDON, ESQ.
6550 SEVILLE DRIVE
SUITE B
CANFIELD OH 44406

233763P003-1163A-015
MBM INVESTMENTS L.L.C.
C/O NADLER NADLER & BURDMAN CO., L.P.A
ATTN: TIMOTHY REARDON, ESQ.
6550 SEVILLE DRIVE
SUITE B
CANFIELD OH 44406

233613P001-1163A-015
MCCALL PATTERN COMPANY
ATTN: PIERRE SCHARFE
SUPERVISOR CUST. RECEIVABLES
615 MCCALL ROAD
MANHATTAN KS 66502-5035

009894P001-1163A-015
MCCORMICK & COMPANY, INC.
ATTN: AUSTIN NOONEY
211 SCHILLING CIRCLE
HUNT VALLEY MD 21030-1100

005633P001-1163A-015
MCCOY LTD LLC
TORRINGTON INDUSTRIAL PARK
219 INDUSTRIAL LANE
TORRINGTON CT 06790

232882P001-1163A-015
MCKEE FOODS CORPORATION
ATTN: VALERIE H. PHILLIPS
COLLECTIONS ADMINISTRATOR
P.O. BOX 750
COLLEGEDALE TN 37315

005044P001-1163A-015
MCKEE STEWART EQUIP CORP
110 FIFTH ST
WEST ELIZABETH PA 15088

057280P001-1163A-015
MCKEESPORT INDUSTRIAL DEVELOPMENT AUTHORITY
COUNTY OF ALLEGHENY, PENNSYLVANIA
ATTN: ELIZABETH THUNING, ASSISTANT V.P.
CORP TRUST ADM LOC 25-166
20 STANWIX STREET
PITTSBURGH PA 15222

011008P001-1163A-015
MCLIVAINE TRUCKING INC.
ATTN: CRAIG HARBER, PRESIDENT
7556 CLEVELAND RD.
WOOSTER OH 44691

005126P001-1163A-015
MCROBERTS PROTECTIVE AGENCY INC
17 BATTERY PLACE
SUITE 915
NEW YORK NY 10004

000597P001-1163A-015
MD- BALTIMORE COUNTY
C/O OFFICE OF BUDGET & FINANCE
ATTN: SUE HAFNER
SUPERVISOR OF CUSTOMER SERVICE
400 WASHINGTON AVE., RM 150
TOWSON MD 21204-4665

**Ames Dept Stores**
**Exhibit Pages**

233760P001-1163A-015
MD- MONTGOMERY COUNTY
ATTN: NADEAN PEDERSEN
ASSISTANT COUNTY ATTORNEY
101 MONROE STREET
ROCKVILLE MD 20850

011354P001-1163A-015
MD- WICOMICO COUNTY
WICOMICO COUNTY FINANCE OFFICE
ATTN: PATRICIA PETERSEN, DIRECTOR
P.O. BOX 4036
SALISBURY MD 21803

000632P001-1163A-015
ME- CITY OF LEWISTON
TAX COLLECTOR'S OFFICE
27 PINE STREET
LEWISTON ME 04240

000829P001-1163A-015
ME- CITY OF LEWISTON
TAX COLLECTORS OFFICE
CITY BUILDING, 27 PINE ST.
LEWISTON ME 04240-7200

000400P001-1163A-015
MEAD CONSUMER & OFFICE PRODUCTS DIVISION
C/O POPPER & GRAFTON
ATTN: SAMUEL R. GRAFTON, ESQ
225 WEST 34TH STREET, STE 1609
NEW YORK NY 10122-1600

052073P001-1163A-015
MEADOWLANDS BASKET
ATTN: JANET DALLY, A/R SUPERVISOR
390 MURRAY HILL PARKWAY
E RUTHERFORD NJ 07073

001863P001-1163A-015
MEDELCO INC
2 CORPORATE DRIVE
SUITE 202
TRUMBULL CT 06611

000116P001-1163A-015
MEGAS BEAUTY CARE INC
ATTN: BERNARD A MCGOUGH
CORPORATE DIRECTOR OF CREDIT
ONE RAZOR BLADE LANE
VERONA VA 24782

000003P001-1163A-015
MELITTA USA INC.
ATTN: JEFF COOKE, CREDIT SUPERVISOR
13925 58TH STREET NORTH,
CLEARWATER FL 33760

005449P001-1163A-015
MERIDEN RECORD- JOURNAL
ATTN: ANGELA GRABIEC, CREDIT ADMIN.
PO BOX 915
11 CROWN STREET
MERIDEN CT 06450-0915

001869P001-1163A-015
MERISANT CO
PO BOX 945537
ATLANTA GA 30392

001870P001-1163A-015
MERRICK ENGINEERING INC
ATTN: CHRIS MARTIN, C.F.O
1275 QUARRY STREET
CORONA CA 92879

041364P001-1163A-015
METAL MARKETPLACE LTD
740 SANSOM ST
SUITE 503
PHILADELPHIA PA 19106

232888P001-1163A-015
THE METAL WARE CORPORATION
ATTN: WESLEY C. DRUMM, PRESIDENT
1700 MONROE STREET
TWO RIVERS WI 54241

235559P001-1163A-015
THE METRO GROUP, INC.
ATTN: ROBERT SEIDMAN, PRESIDENT
50-23 23RD STREET
L.I.C NY 11101

005225P001-1163A-015
METROMEDIA ENERGY INC
PO BOX 34311
NEWARK NJ 07189-0311

234181P001-1163A-015
METROPOLITAN EDISON COMPANY, A FIRST
ENERGY COMPANY
ATTN: JOANN RUCHLEWICZ, SUPERVISOR
LEGAL COLLECTIONS
P.O. BOX 15152
READING PA 19612-5152

234181P001-1163A-015
METROPOLITAN EDISON COMPANY, A FIRST
ENERGY COMPANY
ATTN: JOANN RUCHLEWICZ, SUPERVISOR
LEGAL COLLECTIONS
P.O. BOX 15152
READING PA 19612-5152

234671P004-1163A-015
METROPOLITAN LIFE INSURANCE COMPANY
ATTN: GREGG P. HIRSCH,
ASSOCIATE GENERAL COUNSEL
LAW DEPARTMENT
1095 AVENUE OF THE AMERICAS
NEW YORK NY 10036

001878P001-1163A-015
MFM INDUSTRIES, INC.
ATTN: ANN CHAFFIN, CONTROLLER
PO BOX 68
LOWELL FL 32663

235556P001-1163A-015
MICRIS ONE MANUFACTURERS AND DISTRIBUTORS, IN
ASSIGNEE OF TCE CAPITAL CORP
C/O WOLF, BLOCK, SCHORR AND COHEN LLP
ATTN: GRETCHEN M. SANTAMOUR ESQ
1650 ARCH STREET, 22ND FLOOR
PHILADELPHIA PA 19103

082991P001-1163A-015
MICROGAMES U.S.A.
ATTN: ABE MIRZA, CEO & CFO
16730 SCHOEBORN ST.
NORTH HILLS CA 91343

001880P001-1163A-015
MID-WEST METAL PRODUCTS CO INC
PO BOX 710363
CINCINNATI OH 45271

233798P001-1163A-015
MIDDLEBURY ASSOCIATES LLC
C/O GROSS SHUMAN BRIZDLE & GILFILLAN, PC
ATTN: ROBERT J. FELDMAN, ESQ.
465 MAIN STREET, SUITE 600
BUFFALO NY 14203

233798P001-1163A-015
MIDDLEBURY ASSOCIATES LLC
C/O GROSS SHUMAN BRIZDLE & GILFILLAN, PC
ATTN: ROBERT J. FELDMAN, ESQ.
465 MAIN STREET, SUITE 600
BUFFALO NY 14203

005780P001-1163A-015
MIDDLETOWN INVESTMENT, LLC
3120 FAIRWAY DRIVE
MORGANTOWN WV 26508

041411P001-1163A-015
MIGHTY MAC SPORTS
90 EAST 5TH ST
BAYONNE NJ 07002

235777P001-1163A-015
MILBERG FACTORS, INC.
ATTN: MR. FRANK DERITA
99 PARK AVENUE
NEW YORK NY 10016

Ames Dept Stores
Exhibit Pages

| | | | |
|---|---|---|---|
| 001884P001-1163A-015<br>MILLBROOK DIRECT<br>PO BOX 15604<br>WORCESTER MA 01615 | 001885P001-1163A-015<br>MILLBROOK DISTIBUTORS INC<br>PO BOX 15604<br>WORCESTER MA 01615 | 001886P001-1163A-015<br>MILLER STUDIOS<br>PO BOX 997<br>NEW PHILADELPHIA OH 44663 | 233713P001-1163A-015<br>MINTZ & HOKE, INC.<br>C/O PAUL, HASTINGS, JANOFSKY & WALKER, LLP.<br>ATTN: W. ANDREW P. LOGAN, ESQ.<br>1055 WASHINGTON BOULEVARD<br>STAMFORD CT 06901 |
| 233869P001-1163A-015<br>MIRACLE MILE, INC.<br>D/B/A TOWN & COUNTRY CITY, INC.<br>ATTN: DAN J. BINAU<br>37 WEST BROAD ST.<br>SUITE 950<br>COLUMBUS OH 43215 | 233869P001-1163A-015<br>MIRACLE MILE, INC.<br>D/B/A TOWN & COUNTRY CITY, INC.<br>ATTN: DAN J. BINAU<br>37 WEST BROAD ST.<br>SUITE 950<br>COLUMBUS OH 43215 | 233381P001-1163A-015<br>MIRICK, O'CONNELL, DEMALLIE &<br>LOUGEE, LLP<br>ATTN: PAUL W. CAREY, ESQ.<br>100 FRONT STREET<br>WORCESTER MA 01608 | 000013P001-1163A-015<br>MISTER SNACKS INC.<br>C/O THE CONTINENTAL INSURANCE COMPANY<br>ATTN: ANNE AAMLAND<br>P.O. BOX 905<br>MONMOUTH JUNCTION NJ 08852-0905 |
| 001975P001-1163A-015<br>MJS GROUP INC.<br>ATTN: STEVEN EDELKIND, CONTROLLER<br>60 EAST 42 ST<br>SUITE 621<br>NEW YORK NY 10165 | 005271P001-1163A-015<br>MODEL CLUB INC<br>115 NEWBURY STREET<br>BOSTON MA 02116 | 001891P001-1163A-015<br>MODERN PUBLISHING<br>155 E 55TH STREET<br>NEW YORK NY 10022 | 233304P001-1163A-015<br>MOHAWK RUG & TEXTILE<br>ATTN: DONALD MCCURDY<br>SENIOR CREDIT MANAGER<br>PO BOX 800<br>CHATSWORTH GA 30705 |
| 008931P001-1163A-015<br>MONROEVILLE PLAZA 1989 LTD PSHP<br>C/O GLIMCHER GROUP, INC.<br>500 GRANT STREET, SUITE 2000<br>PITTSBURGH PA 15219 | 000447P001-1163A-015<br>MONSON COMPANIES, INC.<br>ATTN: SHARON KNOX, CREDIT MGR.<br>154 PIONEER DRIVE<br>LEOMINSTER MA 01453 | 009056P001-1163A-015<br>MOONBEAM INVESTMENT CORP<br>CHRISTOPHER FOREMAN<br>211 W WACKER DRIVE<br>SUITE 710<br>CHICAGO IL 60606 | 001897P001-1163A-015<br>MOOSE MOUNTAIN<br>8 WOOD HOLLOW ROAD<br>SUITE 104<br>PARSIPPANY NJ 07054 |
| 005391P001-1163A-015<br>MORGAN CORPORATION<br>ATTN: SANDRA K. SEKULSKI<br>P O BOX 200039<br>DALLAS TX 75320-0039 | 005662P001-1163A-015<br>THE MORNING CALL<br>PO BOX 1108<br>ALLENTOWN PA 18105-1108 | 005477P001-1163A-015<br>THE MORNING JOURNAL<br>ATTN: PAM LIEB, CREDIT MANAGER<br>1657 BROADWAY AVE<br>LORAIN OH 44052 | 226270P001-1163A-015<br>MORSE SHOE<br>MARK BEAUDOUIN<br>555 TURNPIKE STREET<br>CANTON MA 02021 |
| 005256P001-1163A-015<br>MOTION INDUSTRIES INC<br>BUSH MILLER DIV OF MI<br>PO BOX 13697<br>READING PA 19612 | 005306P001-1163A-015<br>MOTION INDUSTRIES INC<br>PO BOX 9311<br>COLUMBUS OH 43209 | 008888P001-1163A-015<br>MOUNDSVILLE W VA ASSOCIATES<br>C/O I REISS & CO<br>PO BOX 10078<br>CHURCH STREET STATION<br>NEW YORK NY 10259-0078 | 001901P001-1163A-015<br>MOUNTAIN VIEW IND INC<br>PO BOX 773<br>CLOVER SC 29710 |
| 005355P001-1163A-015<br>MOUNTAINEER NEWSPAPERS<br>ATTN: JOAN E. SPARTZ A/R MGR<br>PO BOX 550<br>BUCKHANNON WV 26201-0550 | 004027P002-1163A-015<br>MRK TECHNOLOGIES LTD<br>ATTN: MIKE KENNEDY<br>31390 VIKING PARKWAY<br>WESTLAKE OH 44145 | 233503P001-1163A-015<br>MTD SOUTHWEST INC.<br>ATTN: JOHN MLINARCIK, CORPORATE WORKING MGR.<br>CONSUMER GROUP<br>P.O. BOX 368022<br>CLEVELAND OH 44136 | 010681P001-1163A-015<br>MURPHY REALTY COMPANY, INC<br>C/O DOREMUS & KANTOR<br>ATTN: STEVEN J. KANTOR, ESQ.<br>P.O. BOX 445<br>BURLINGTON VT 05402-0445 |

**Ames Dept Stores**
**Exhibit Pages**

008906P001-1163A-015
BERNARD MURPHY
MURPHY REALTY COMPANY INC
151 HASTINGS STREET
ST JOHNSBURY VT 05819-1168

233969P003-1163A-015
MURRAY W. & WILLIAM G. FINARD AND MORRIS
RAND AS TRUSTEE OF UNIV. MALL REALTY TRUST
C/O UNIVERSITY MALL LLC
ATTN: FINARD PROPERTIES, LLC
419 BOYLSTON STREET, SUITE 300
BOSTON MA 02116

005572P001-1163A-015
MUZAK-LLC
ATTN: LISA HUDSPETH, NATIONAL COLLECTIONS
3318 LAKEMONT BLVD.
FORT MILL SC 29708

001907P001-1163A-015
N & H CORPORATION
ATTN: ED HAGGERTY, VICE PRESIDENT
2 W WYOMISSING AVE
MOHNTON PA 19540

000090P001-1163A-015
NABISCO BISCUIT AND SNACKS GROUP
ATTN: JAMES DURNER, CREDIT MANAGER
50 NEW COMMERCE BOULEVARD
WILKES-BARRE PA 18762

000164P001-1163A-015
NARRAGANSETT ELECTRIC COMPANY
ATTN: ERIN K. SALVADO
SUPERVISOR, CUSTOMER SERVICES
280 MELROSE STREET
PROVIDENCE RI 02907

001911P001-1163A-015
NATION-RUSKIN INC
ATTN: MARIANNE CARDIS, VICE PRESIDENT
PO BOX 6023
SOUTHEASTERN PA 19398

000356P001-1163A-015
NATIONAL BROADCASTING CO.  INC
ATTN: MARY MCKENNA
30 ROCKEFELLA PLAZA, ROOM 5129E
NEW YORK NY 10112

005367P001-1163A-015
NATIONAL CAREER GUIDANCE INC
PO BOX 1060
SHARPES FL 32959

001912P001-1163A-015
NATIONAL HOME PRODUCTS
C/O FIRST UNION NAT'L. BANK
ATTN: JAMES D. BRETT
PA 1246
PO BOX 7558
PHILADELPHIA PA 19101-1558

052501P001-1163A-015
NATIONAL PLUS PLAN
TEXTILE WORKERS PENSION FUND
ATTN: RONALD E. RICHMAN
6 BLACKSTONE VALLEY PLACE
SUITE 302
LINCOLN RI 02865-1112

010406P001-1163A-015
NATIONAL REALTY & DEV. CORP.
ATTN: MARC GOLDEN
3 MANHATTANVILLE RD.
PURCHASE NY 10577-2116

010406P001-1163A-015
NATIONAL REALTY & DEV. CORP.
ATTN: MARC GOLDEN
3 MANHATTANVILLE RD.
PURCHASE NY 10577-2116

005466P001-1163A-015
NATIONAL TRAILER STORAGE INC
DEPT 0250
75 REMITTANCE DR
SUITE 1333
CHICAGO IL 60675-1333

234577P001-1163A-015
NB/DS ASSOCIATES
C/O BENDERSON DEVELOPMENT COMPANY, INC.
ATTN: SUSAN HASSINGER, ESQ.
570 DELAWARE AVENUE
BUFFALO NY 14202

257036P000-1163A-015
NCI APPAREL, INC./ WORLD TRADE (FAR EAST) LTD
TRANSFEROR: WORLD TRADE (FAR EAST) LTD.
14446 CABINDA DRIVE
HACIENDA HTS CA 91745

233959P001-1163A-015
NCR CORPORATION
ATTN: MARIBETH FREIBERGER, BUSINESS ANALYST
SYSTEMEDIA DIVISION
1700 S PATTERSON BLVD., WHQ-2E
DAYTON OH 45479-0001

001922P001-1163A-015
NEP/JED INDUSTRIES INC
ATTN: ALAN HEYEN, V P OPERATIONS
315 POPLAR STREET
SCRANTON PA 18509

052550P001-1163A-015
NET56
ATTN: VANCE L. LIEBMAN, ESQ.
1266 W NORTHWEST HWY
SUITE 740
PALATINE IL 60067

052550P001-1163A-015
NET56
ATTN: VANCE L. LIEBMAN, ESQ.
1266 W NORTHWEST HWY
SUITE 740
PALATINE IL 60067

052550P001-1163A-015
NET56
ATTN: VANCE L. LIEBMAN, ESQ.
1266 W NORTHWEST HWY
SUITE 740
PALATINE IL 60067

052550P001-1163A-015
NET56
ATTN: VANCE L. LIEBMAN, ESQ.
1266 W NORTHWEST HWY
SUITE 740
PALATINE IL 60067

005013P001-1163A-015
NEW CASTLE NEWS
PO BOX 60
NEW CASTLE PA 16103

010745P001-1163A-015
NEW ENGLAND REALTY CO.
146 SHERIDEN RD.
NAUGATUCK CT 06770-2033

005660P001-1163A-015
NEW ENGLAND TRAILER REPAIR
PO BOX 3295
SPRINGFIELD MA 01101-9998

005215P001-1163A-015
NEW HAMPSHIRE ELECTRIC COOP IN
ATTN: SUE ASHEY, CREDIT SUPERVISOR
579 TENNEY MT HIGHWAY
PLYMOUTH NH 03264-3154

009962P001-1163A-015
NEW HAVEN REGISTER
ATTN: EDWARD DONADIO, CREDIT MANAGER
40 SARGENT DR.
NEW HAVEN CT 06511-5918

005482P001-1163A-015
NEW JERSEY HERALD
2 SPRING ST
PO BOX 10
NEWTON NJ 07860

**Ames Dept Stores**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 233732P004-1163A-015<br>NEW PALTZ PROPERTIES, L.P.<br>C/O MENTER, RUDIN & TRIVELPIECE, P.C.<br>ATTN: KEVIN M. NEWMAN, ESQ.<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE NY 13204-1498 | 234032P001-1163A-015<br>NEW PLAN EXCEL REALTY TRUST, INC.<br>AGENT, OWNER OF SOUTH PLAZA, NORWICH, NY<br>C/O BALLARD SPAHR ANDREWS & INGERSOLL, LLP<br>ATTN: DAVID L. POLLACK, ESQ.<br>1735 MARKET STREET - 51ST FLOOR<br>PHILADELPHIA PA 19103 | 234040P001-1163A-015<br>NEW PLAN EXCEL REALTY TRUST, INC. AGENT<br>OWNER OF NEW PLAN OF LAUREL MALL, INC.,<br>CONNELLSVILLE, PA<br>C/O BALLARD SPAHR ANDREWS & INGERSOLL, LLP<br>ATTN: DAVID L. POLLACK 1735 MKT. ST.-51ST FL.<br>PHILADELPHIA PA 19103 | 234040P001-1163A-015<br>NEW PLAN EXCEL REALTY TRUST, INC. AGENT<br>OWNER OF NEW PLAN OF LAUREL MALL, INC.,<br>CONNELLSVILLE, PA<br>C/O BALLARD SPAHR ANDREWS & INGERSOLL, LLP<br>ATTN: DAVID L. POLLACK 1735 MKT. ST.-51ST FL.<br>PHILADELPHIA PA 19103 |
| 234050P001-1163A-015<br>NEW PLAN EXCEL REALTY TRUST, INC. AGENT<br>OWNER OF CAVE SPRINGS CORNERS, ROANOKE, VA<br>C/O BALLARD SPAHR ANDREWS & INGERSOLL, LLP<br>ATTN: DAVID L. POLLACK ESQ.<br>1735 MARKET STREET- 51ST FLOOR<br>PHILADELPHIA PA 19103 | 234043P001-1163A-015<br>NEW PLAN EXCEL REALTY TRUST, INC. AGENT,<br>OWNER OF CORTLANDVILLE PLAZA, CORTLAND, NY<br>C/O BALLARD SPAHR ANDREWS & INGERSOLL, LLP<br>ATTN: DAVID L. POLLACK, ESQ.<br>1735 MARKET STREET - 51ST FLOOR<br>PHILADELPHIA PA 19103 | 234041P001-1163A-015<br>NEW PLAN EXCEL REALTY TRUST, INC. AGENT,<br>OWNER OF UNIVERSITY MALL, CANTON, NY<br>C/O BALLARD SPAHR ANDREWS & INGERSOLL, LLP<br>ATTN: DAVID L. POLLACK ESQ.<br>1735 MARKET STREET- 51ST FLOOR<br>PHIDALEPHIA PA 19103 | 234042P001-1163A-015<br>NEW PLAN EXCEL REALTY TRUST, INC. AGENT,<br>OWNER OF WEST GATE PLAZA, ONEONTA, NY<br>C/O BALLARD SPAHR ANDREWS & INGERSOLL,LLP<br>ATTN: DAVID L. POLLACK, ESQ.<br>1735 MARKET STREET- 51ST FLOOR<br>PHILADELPHIA PA 19103 |
| 234043P001-1163A-015<br>NEW PLAN EXCEL REALTY TRUST, INC. AGENT,<br>OWNER OF CORTLANDVILLE PLAZA, CORTLAND, NY<br>C/O BALLARD SPAHR ANDREWS & INGERSOLL, LLP<br>ATTN: DAVID L. POLLACK, ESQ.<br>1735 MARKET STREET- 51ST FLOOR<br>PHILADELPHIA PA 19103 | 234033P001-1163A-015<br>NEW PLAN EXCEL REALTY TRUST, INC. AGENT,<br>OWNER OF NORTHLAND S.C., WATERTOWN NY<br>C/O BALLARD SPAHR ANDREWS & INGERSOLL, LLP<br>ATTN: DAVID L. POLLACK<br>1735 MARKET STREET - 51ST FLOOR<br>PHILADELPHIA PA 19103 | 232927P001-1163A-015<br>NEW YORK STATE ELECTRIC & GAS CORP.<br>ATTN: SCOTT BAKER<br>MANAGER OF CREDIT & COLLECTION<br>PO BOX 5240<br>BINGHAMTON NY 13902 | 001929P001-1163A-015<br>NEWBORN ENTERPRISES INC<br>ATTN: JAY BAKALE, CONTROLLER<br>PO BOX 1713<br>ALTOONA PA 16601 |
| 005464P001-1163A-015<br>NEWCOURT LEASING CORP<br>PO BOX 33076<br>NEWARK NJ 07188-0076 | 005245P001-1163A-015<br>THE NEWPORT DAILY NEWS<br>BOX 420<br>NEWPORT RI 02840 | 005376P001-1163A-015<br>NEWPORT REALTY TRUST<br>2 MADISON AVENUE<br>PO BOX 198<br>OXFORD ME 04270 | 005107P002-1163A-015<br>NEWS & ADVANCE<br>101 WYNDALE DR<br>LYNCHBURG VA 24501-6710 |
| 005597P001-1163A-015<br>THE NEWS HERALD<br>ATTN JEFF SUDBROOK<br>7085 MENTOR AVE<br>WILLOUGHBY OH 44094 | 005292P001-1163A-015<br>THE NEWS ITEM<br>P O BOX 587<br>SHAMOKIN PA 17872 | 009043P001-1163A-015<br>NEWTOWNE MALL ASSOCIATES<br>L-1342<br>COLUMBUS OH 43260 | 232750P001-1163A-015<br>NEXT, INC.<br>C/O TIEDE METZ DOWNS<br>LYNN & SCHLITT, P.C<br>ATTN: STEPHENS H. DOWNS<br>99 WEST CANAL STREET<br>WABASH IN 46992 |
| 001932P001-1163A-015<br>NFI DIETARY<br>704-B FESTUS AVE<br>PO BOX 35142<br>FAYETTEVILLE NC 28303 | 010454P001-1163A-015<br>NIRVANA MANAGEMENT CONSULTANTS, INC.<br>C/O OCHS & GOLDBERG, LLP<br>ATTN: MARTIN P. OCHS, AUTHORIZED AGENT<br>60 EAST 42ND STREET, SUITE 1545<br>NEW YORK NY 10165 | 001935P001-1163A-015<br>NITRO LEISURE PRODUCTS LLC<br>1943 SE AIRPORT RD<br>STUART FL 34996 | 235768P001-1163A-015<br>NJ- DEPARTMENT OF TREASURY<br>DIVISION OF TAXATION<br>ATTN: MICHAEL READING, AUTHORIZED AGENT<br>P.O. BOX 245<br>TRENTON NJ 08695-0245 |
| 001939P001-1163A-015<br>NORCOM<br>135 S LASALLE<br>DEPT 1808<br>CHICAGO IL 60674 | 001941P001-1163A-015<br>NORELCO CONSUMER PRODS DIV<br>PO BOX 100984<br>ATLANTA GA 30384 | 226290P001-1163A-015<br>NORMEL CONSTRUCTION<br>25 COLIGINI AVE<br>NEW ROCHELLE NY 10801 | 000266P001-1163A-015<br>NORTH AMERICAN ENCLOSURES, INC<br>ATTN: MARIE NEUBERT<br>85 JETSON LANE<br>CENTRAL ISLIP NY 11722 |

**Ames Dept Stores**
**Exhibit Pages**

008927P001-1163A-015
NORTH ATLANTIC DEVELOPMENT INC
ATTN: KATHY MEYERS
223 GENESEE STREET
ONEIDA NY 13421

003532P001-1163A-015
NORTH EAST PLAZA ASSOCIATES
ATTN: GLENN WEINBERG
AUTHORIZED PERSON
601 EAST PRATT ST
SUITE 600
BALTIMORE MD 21202

004272P002-1163A-015
NORTH HILLS VILLAGE MALL
C/O JJ GUMBERG CO.
ATTN: H. BRIAN PECK, ESQ
198 CANTERBURY ROAD
MCMURRAY PA 15221

233816P001-1163A-015
NORTH PARK PLAZA, INC.
DBA NORTH PARK MALL
ATTN: RICHARD T. DAVIS, ASSISTANT COUNSEL
PO BOX 2186
2445 BELMONT AVE.
YOUNGSTOWN OH 44504-0186

233816P001-1163A-015
NORTH PARK PLAZA, INC.
DBA NORTH PARK MALL
ATTN: RICHARD T. DAVIS, ASSISTANT COUNSEL
PO BOX 2186
2445 BELMONT AVE.
YOUNGSTOWN OH 44504-0186

000132P001-1163A-015
NORTHERN INDIANA PUBLIC SERVICE COMPANY
ATTN: PATTI E. POPE, MANAGER
REVENUE ASSURANCE & RECOVERY
801 E. 86TH AVENUE
MERRILLVILLE IN 46410

233868P001-1163A-015
NORTHERN LIGHTS SHOPPING CENTER, INC.
C/O HARRIS, MCCLELLAN, BINAU & COX
ATTN: DAN J. BINAU, ESQ.
37 WEST BROAD ST.
SUITE 950
COLS. OH 43215

000404P001-1163A-015
NORTHMAN APPLIANCES, INC
ATTN: ROBERTS BENNETT, V.P
1155 ALLGOOD ROAD, SUITE 15
MARIETTA GA 30062

234479P001-1163A-015
NORTHUMBERLAND ASSOCIATES, LTD.
C/O SHAPIRO & CROLAND
ATTN: JOHN P. DILORIO, ESQ.
411 HACKENSACK AVENUE, 6TH FL.
HACKENSACK NJ 07601

000226P001-1163A-015
NOTIONS MARKETING
C/O CONTINENTAL CASUALTY COMPANY, ASSIGNEE
ATTN: DAVID MILLER, CLAIMS TECH.
50 MILLSTONE RD., BLDG 100360
HIGHTSTOWN NJ 08520-1419

005469P002-1163A-015
NOTRA HOME FASHIONS
C/O NOTRA TRADING CORP., INC.
ATTN: NEIL STRAVITZ, CPA
75 LOWER MAIN STREET
ABERDEEN NJ 07747

000060P001-1163A-015
NOVO INDUSTRIES, L.P.
C/O GREGG DASHER, DUCOFF & CHANON
ATTN: TODD MARKEY, EXECUTIVE VP
3306 MERCER
HOUSTON TX 77027

005652P002-1163A-015
NSTAR ELECTRIC
C/O NORTHEAST UTILITIES SERVICE COMPANY
ATTN: HONOR S. HEATH, SENIOR COUNSEL
PO BOX 270
HARTFORD CT 06141-0270

001954P001-1163A-015
NUBY INTERACTIVE
C/O ARISTA
ATTN: ELAINE KRAUSS, CREDIT MANAGER
125 COMMERCE DR
HAUPPAUGE NY 11788

005153P001-1163A-015
NUEDGE SYSTEMS LLC
N16 W23250 STONE RIDGE DRIVE
WAUKESHA WI 53188

005520P002-1163A-015
NYSEG CORPORATION
ATTN: BANKRUPTCY DEPARTMENT
P.O. BOX 5240
BINGHAMTON NY 13902

000363P001-1163A-015
NYSEG SULLIVAN
C/O SOLOMON AND SLOMON, P.C.
ATTN: DOUGLAS M. FISHER
FIVE COLUMBIA CIRCLE
ALBANY NY 12203

001957P001-1163A-015
O SULLIVAN INDUSTRIES INC
ATTN: MARNO M. PATTERSON, CCE CREDIT MANAGER
PO BOX 502283
ST LOUIS MO 63150

008953P001-1163A-015
OBERLIN LAND COMPANY
ATTN: MICHAEL A. GALLO, ESQ.
3680 STARR CENTRE DR
SUITE B
CANFIELD OH 44406

005330P001-1163A-015
OBSERVER DISPATCH
221 ORISKANY PLAZA
UTICA NY 13501

001960P001-1163A-015
OFF PRICE INC
17 BLACK HORSE RUN
BELLE MEAD NJ 08502

005289P001-1163A-015
THE OGDEN NEWSPAPERS INC
1500 MAIN ST
WHEELING WV 26003

051202P001-1163A-015
OH- BELMOUNT COUNTY TREASURER
ATTN: JOSEPH GAUDIO
COURTHOUSE
ST CLAIRSVILLE OH 43950

048568P001-1163A-015
OH- CITY OF CHILLICOTHE
ATTN: EDWARD R. BUNSTINE, LAW DIRECTOR
35 S PAINT ST
CHILLICOTHE OH 45601

233428P001-1163A-015
OH- DEPARTMENT OF TAXATION
BANKRUPTCY DIVISION
ATTN: REBECCA L. DAUM ESQ.
30 E. BROAD ST., 20TH FLOOR
COLUMBUS OH 43215

000640P001-1163A-015
OH- GEAUGA COUNTY TREASURER
ATTN: JOHN P. TREMSYN, APA
ASST. PROSECUTOR
231 MAIN STREET, COURTHOUSE ANNEX
3RD FL.
CHARDON OH 44024

000650P001-1163A-015
OH- JO DEE FANTOZZ
ERIE COUNTY TREASURER
ATTN: KATHERINE H. WALSH, ASS'T PROS.
247 COLUMBUS AVE, SUITE 115
SANDUSKY OH 44870

051164P001-1163A-015
OH- JOHN S CROCKER LAKE COUNTY TREASURER
ATTN: JOHN S. CROCKER, TREASURER
105 MAIN ST.
PAINESVILLE OH 44077-0490

**Ames Dept Stores**
**Exhibit Pages**

000658P001-1163A-015
OH- LUCAS COUNTY TREASURER
ATTN: RAY T. KEST, LUCAS COUNTY TREASURER
ONE GOVERNMENT CENTER, SUITE 500
TOLEDO OH 43604

000652P001-1163A-015
OH- MARY C LAW
BUTLER COUNTY TREASURER
130 HIGH STREET
HAMILTON OH 45011

000469P001-1163A-015
OH- OHIO BUREAU OF WORKERS' COMPENSATION
ATTN: KENNETH R. CAIN JR, BWC, ESQ.
LAW SECTION BANKRUPTCY UNIT
30 W. SPRING ST.
P.O. BOX 15567
COLUMBUS OH 43215-0567

226254P001-1163A-015
OH- OHIO BUREAU OF WORKERS' COMPENSATION
LAW SECTION BANKRUPTCY UNIT
ATTN: LARRY RHODEBECK, BWC ATTORNEY
30 W. SPRING ST.
P.O. BOX 15567
COLUMBUS OH 43215-0567

226254P001-1163A-015
OH- OHIO BUREAU OF WORKERS' COMPENSATION
LAW SECTION BANKRUPTCY UNIT
ATTN: LARRY RHODEBECK, BWC ATTORNEY
30 W. SPRING ST.
P.O. BOX 15567
COLUMBUS OH 43215-0567

000485P001-1163A-015
THE OHIO ART COMPANY
ATTN: MONICA A.KAUFMAN, CREDIT MANAGER
ONE TOY STREET
P.O. BOX 111
BRYAN OH 43506

233734P001-1163A-015
OHIO CUSTODIAL MAINTENANCE
C/O KEGLER, BROWN, HILL & RITTER
ATTN: PAUL V. DANIELSON, ESQ.
65 EAST STATE STREET
SUITE 1800
COLUMBUS OH 43215

233307P001-1163A-015
OHIO EDISON COMPANY
C/O FIRST ENERGY CORP.
ATTN: RICK C. GIANNANTONIO, SENIOR ATTORNEY
LEGAL DEPARTMENT - 18TH FLOOR
76 SOUTH MAIN STREET
AKRON OH 44308-1890

005062P001-1163A-015
OHIO RIVER PLAZA (1989)
L-1342
COLUMBUS OH 43260

233735P001-1163A-015
OHIO SUPPORT SERVICES CORP.
C/O KEGLER, BROWN, HILL & RITTER
ATTN: PAUL V. DANIELSON, ESQ.
65 EAST STATE STREET
SUITE 1800
COLUMBUS OH 43215

233814P001-1163A-015
OHIO VALLEY MALL COMPANY
DBA OHIO VALLEY MALL
ATTN: RICHARD T. DAVIS, ASSISTANT COUNSEL
PO BOX 2186
2445 BELMONT AVE.
YOUNGSTOWN OH 44504-0186

233814P001-1163A-015
OHIO VALLEY MALL COMPANY
DBA OHIO VALLEY MALL
ATTN: RICHARD T. DAVIS, ASSISTANT COUNSEL
PO BOX 2186
2445 BELMONT AVE.
YOUNGSTOWN OH 44504-0186

005354P001-1163A-015
OKI SYSTEMS LIMITED
ATTN: KRISTY MITCHELL, ACCOUNTS RECEIVABLE
4665 INTERSTATE DRIVE
CINCINNATI OH 45246

005318P001-1163A-015
OLEAN TIMES HERALD
639 NORTON DR
OLEAN NY 14760

234699P001-1163A-015
OLP HAMILTON, INC
C/O HERRICK, FEINSTEIN LLP
ATTN: HOLLY G. GYDUS, ESQ.
2 PARK AVENUE
NEW YORK NY 10016

234699P001-1163A-015
OLP HAMILTON, INC
C/O HERRICK, FEINSTEIN LLP
ATTN: HOLLY G. GYDUS, ESQ.
2 PARK AVENUE
NEW YORK NY 10016

000250P001-1163A-015
ONE STEP UP, LTD.
ATTN: VICTOR ABRIANO, DIRECTOR OF CREDIT
1407 BROADWAY- 32ND FLOOR
NEW YORK NY 10018

232823P001-1163A-015
ONEIDA LTD.
ATTN:CHARLES L. AMOS, ASST. TREASURER
163-181 KENWOOD AVE.
ONEIDA NY 13421

001969P001-1163A-015
ORANGE GLOW INT L INC
ATTN: FRITZ ALISON
DEPT 5011
DENVER CO 80263

226280P001-1163A-015
ORIT CORP. / GITANO
P.O. BOX 11557
NEWARK NJ 07101

235086P001-1163A-015
ORIX USA CORPORATION
C/O DAY, BERRY, & HOWARD LLP
ATTN: DANIEL J. CARRAGHER
260 FRANKLIN STREET
BOSTON MA 02110

001004P001-1163A-015
OTC INTERNATIONAL LTD
ROSENTHAL AND ROSENTHAL INC
1370 BROADWAY
NEW YORK NY 10018

009051P001-1163A-015
OXFORD DEVELOPMENT CO
PO BOX 700
INDIANA PA 15701

005562P001-1163A-015
OXFORD DEVELOPMENT COMPANY
2000 OXFORD DRIVE
SUITE 650
BETHEL PARK PA 15102-1846

233817P001-1163A-015
PA - EASTWAY, INC.
DBA MILLCREEK PAVILION
ATTN: RICHARD T. DAVIS, ASSISTANT COUNSEL
PO BOX 2186
2445 BELMONT AVE.
YOUNGSTOWN OH 44504-0186

233817P001-1163A-015
PA - EASTWAY, INC.
DBA MILLCREEK PAVILION
ATTN: RICHARD T. DAVIS, ASSISTANT COUNSEL
PO BOX 2186
2445 BELMONT AVE.
YOUNGSTOWN OH 44504-0186

000418P002-1163A-015
PA- CITY OF PHILADELPHIA
C/O HANGLEY, ARONCHICK, SEGAL & PUDLIN
ATTN: ASHELY M. CHAN, ESQ.
ONE LOGAN SQUARE, 27TH FLOOR
PHILADELPHIA PA 19103

000418P002-1163A-015
PA- CITY OF PHILADELPHIA
C/O HANGLEY, ARONCHICK, SEGAL & PUDLIN
ATTN: ASHELY M. CHAN, ESQ.
ONE LOGAN SQUARE, 27TH FLOOR
PHILADELPHIA PA 19103

**Ames Dept Stores**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000418P002-1163A-015<br>PA- CITY OF PHILADELPHIA<br>C/O HANGLEY, ARONCHICK, SEGAL & PUDLIN<br>ATTN: ASHELY M. CHAN, ESQ.<br>ONE LOGAN SQUARE, 27TH FLOOR<br>PHILADELPHIA PA 19103 | 011362P001-1163A-015<br>PA- DEPARTMENT OF REVENUE<br>COMMONWEALTH OF PENNSYLVANIA<br>BANKRUPTCY DIVISION<br>ATTN: SANDRA K. KIRK, CHIEF<br>DEPARTMENT 280946<br>HARRISBURG PA 17128-0496 | 011362P001-1163A-015<br>PA- DEPARTMENT OF REVENUE<br>COMMONWEALTH OF PENNSYLVANIA<br>BANKRUPTCY DIVISION<br>ATTN: SANDRA K. KIRK, CHIEF<br>DEPARTMENT 280946<br>HARRISBURG PA 17128-0496 | 001977P001-1163A-015<br>PACER TECHNOLOGIES/COOK BATES<br>9420 SANTA ANITA AVE.<br>RANCHO CUCUMONGA CA 91730 |
| 001979P001-1163A-015<br>PACIFIC COAST FEATHER CO<br>ATTN: ROBERT SAND<br>DIRECTOR CREDIT ADMIN. & CUST COMP.<br>PO BOX 3801<br>SEATTLE WA 98124 | 233981P001-1163A-015<br>PACIFIC CYCLE, L.L.C., F/K/A/ BRUNSWICK<br>BICYCLES<br>ATTN: DAVID J. GOLD, P.C. ESQ.<br>37 EAST 28TH STREET, SUITE 902<br>NEW YORK NY 10016-8728 | 052915P001-1163A-015<br>PACKAGING CONCEPTS LTD<br>ATTN: JAMES NELSON, CONTROLLER<br>15 WELLINGTON ROAD<br>LINCOLN RI 02685 | 002323P001-1163A-015<br>THE PACKAGING SOURCE<br>PO BOX 1248<br>KERNERSVILLE NC 27285 |
| 000081P001-1163A-015<br>PAMAL BROADCASTING LTD.<br>ATTN: CHARLOTTE AVALLONE,<br>BUSINESS MANAGER<br>P.O. BOX 310<br>BEACON NY 12508 | 001987P001-1163A-015<br>PAPER PRESERVE INC<br>PO BOX 43153<br>PHILADELPHIA PA 19129 | 000443P001-1163A-015<br>PAPERWORLD<br>C/O CGA LAW FIRM<br>ATTN: SARA A. AUSTIN, ESQ.<br>29 NORTH DUKE STREET<br>YORK PA 17401 | 233730P001-1163A-015<br>PARK ASSOCIATES, LIMITED PARTNERSHIP<br>ATTN: OWEN W. KATZ, ESQ.<br>TWO GATEWAY CENTER, 15TH FLOOR<br>603 STANWIX STREET<br>PITTSBURGH PA 15222 |
| 005336P001-1163A-015<br>PARKER LINE STRIPING INC<br>PO BOX 148<br>CANTON NY 13617-0148 | 002783P001-1163A-015<br>PATAPSCO VILLAGE ASSOCIATES, L.P.<br>ATTN: TIMOTHY D.A. CHRISS, PRESIDENT<br>11299 OWINGS MILLS BOULEVARD<br>SUITE 200<br>OWINGS MILLS MD 21117 | 002783P001-1163A-015<br>PATAPSCO VILLAGE ASSOCIATES, L.P.<br>ATTN: TIMOTHY D.A. CHRISS, PRESIDENT<br>11299 OWINGS MILLS BOULEVARD<br>SUITE 200<br>OWINGS MILLS MD 21117 | 001990P001-1163A-015<br>PATCH PRODUCTS, INC.<br>ATTN: ANTHONY J. JACOBSON<br>1400 E INMAN PKWY<br>PO BOX 268<br>BELOIT WI 53511 |
| 001990P001-1163A-015<br>PATCH PRODUCTS, INC.<br>ATTN: ANTHONY J. JACOBSON<br>1400 E INMAN PKWY<br>PO BOX 268<br>BELOIT WI 53511 | 005665P001-1163A-015<br>PATTON BOGGS LLP<br>ATTN: JOHN ABERNATHY, C.O.O.<br>2550 M ST NW<br>WASHINGTON DC 20037 | 005102P001-1163A-015<br>PAUL J DESANTO<br>P & S DEVELOPMENT CO<br>219 NORTH 9TH STREET<br>ALLENTOWN PA 18102 | 232849P001-1163A-015<br>PAXSON COMMUNICATIONS CORP.<br>C/O CYNTHIA WIESE<br>DIRECTOR CREDIT & COLLECTIONS<br>601 CLEARWATER PARK RD.<br>WEST PALM BEACH FL 33401 |
| 001993P001-1163A-015<br>PEACHES UNIFORMS INC<br>ATTN: PATRICIA MEGUIRE<br>166 HOWELL STREET<br>DALLAS TX 75207 | 001994P001-1163A-015<br>PEARL TREND<br>236 FIFTH AVE<br>8TH FL<br>NEW YORK NY 10001 | 000283P001-1163A-015<br>PECO ENERGY COMPANY<br>ATTN: MICHAEL P. MURPHY,<br>BANKRUPTCY REP<br>2301 MARKET STREET<br>PHILADELPHIA PA 19103 | 001995P001-1163A-015<br>PECOWARE COMPANY INC<br>13620 BENSON AVE<br>CHINO CA 91710 |
| 001062P001-1163A-015<br>PEDS/AN AMERICAL CO<br>TRUST CO BANK<br>PO BOX 4986<br>ATLANTA GA 30302 | 001997P001-1163A-015<br>PENBROOKE SWIMSUITS INC<br>ACCTS REC DEPT<br>ATTN: HERMAN B. WALMAN, PRESIDENT<br>1411 BROADWAY  STE 2545<br>NEW YORK NY 10018 | 001998P001-1163A-015<br>PENN CHAMP INC<br>ATTN: JAMES M. RACINOWSKI<br>PO BOX 1888<br>GRAND RAPIDS MI 49501 | 234182P001-1163A-015<br>PENNSYLVANIA ELECTRIC COMPANY, A FIRST<br>ENERGY COMPANY<br>ATTN: JOANN RUCHLEWICZ, SUPERVISOR<br>LEGAL COLLECTIONS<br>P.O. BOX 15152<br>READING PA 19612-5152 |

**Ames Dept Stores**
**Exhibit Pages**

09/17/2015 04:11:45 PM

| | | | |
|---|---|---|---|
| 005668P001-1163A-015<br>PENNSYLVANIA POWER & LIGHT CO<br>PO BOX 25222<br>LEHIGH VALLEY PA 18002-5222 | 057303P001-1163A-015<br>PENNSYLVANIA STATE INVESTMENT GROUP<br>ATTN: JOHN DAVID, PRES.<br>2555 KINGSTON ROAD, SUITE 180<br>YORK PA 17402 | 233993P001-1163A-015<br>PENNSYLVANIA'S NORTHERN LIGHTS SHOPPERS<br>CITY, INC.<br>C/O DAN J. BINAU<br>ATTN: RALPH E DILL, ATTY & AGENT<br>37 WEST BROAD STREET, SUITE 950<br>COLUMBUS OH 43125 | 002002P001-1163A-015<br>PENNZOIL-QUAKER STATE CO<br>PO BOX 201188<br>HOUSTON TX 77216-1188 |
| 234013P001-1163A-015<br>PENSKE TRUCK LEASING CO., L.P.<br>C/O DRINKER BIDDLE & REATH LLP<br>ATTN: ANDREW J. FLAME, ESQ<br>ONE LOGAN SQUARE<br>18TH & CHERRY STREETS<br>PHILADELPHIA PA 19103 | 233524P001-1163A-015<br>PENTECH INTERNATIONAL, INC.<br>ATTN: D. MARK POPE, CREDIT MANAGER<br>22619 PACIFIC COAST HIGHWAY SUITE 250<br>MALIBU CA 90265 | 000318P001-1163A-015<br>PEPSI-COLA COMPANY<br>C/O LENA G. MATHERLEY<br>BANKRUPTCY SPECIALIST<br>1100 REYNOLDS BLVD.<br>WINSTON-SALEM NC 27105 | 232918P001-1163A-015<br>PEPSIAMERICAS<br>ATTN: ROBERT BEAL CREDIT MANAGER<br>3501 ALGONQUIN RD<br>ROLLING MEADOWS IL 60008 |
| 005060P001-1163A-015<br>PERRY NEWTON ASSOCIATES<br>PO BOX 1158<br>ROCKVILLE MD 20849 | 083120P001-1163A-015<br>PFALTZGRAFF<br>ATTN: JIM ANDERSON, CREDIT MGR.<br>140 E. MARKET STREET<br>YORK PA 17401 | 011369P001-1163A-015<br>PFIZER CONSUMER GROUP<br>ATTN: EVE MIHALJEVIC, ACCT. ANALYST<br>201 TABOR RD.<br>MORRIS PLAINS NJ 07950 | 002029P001-1163A-015<br>PHARMAVITE CORP<br>ATTN: TAMARA CRANE, A/R & CREDIT MGR.<br>PO BOX 95404<br>CHICAGO IL 60694 |
| 053088P001-1163A-015<br>PHILIP MORRIS CAPITAL CORPORATION<br>C/O RISK MANAGEMENT, GRANT HOLDINGS, INC.<br>ATTN: JAMES MCCREA, VP<br>225 HIGH RIDGE RD<br>SUITE 300W<br>STAMFORD CT 06905 | 053088P001-1163A-015<br>PHILIP MORRIS CAPITAL CORPORATION<br>C/O RISK MANAGEMENT, GRANT HOLDINGS, INC.<br>ATTN: JAMES MCCREA, VP<br>225 HIGH RIDGE RD<br>SUITE 300W<br>STAMFORD CT 06905 | 053090P001-1163A-015<br>PHILIPS CONSUMER<br>DEPT 1A-2066377<br>PO BOX 100551<br>ATLANTA GA 30384 | 004711P001-1163A-015<br>PIEDMONT AIR CONDITIONING<br>ATTN: H. B. MOORE III, GENERAL MGR.<br>102 REGENCY BLVD.<br>GREENVILLE NC 27834 |
| 234008P001-1163A-015<br>PIEDMONT MALL PARTNERS<br>C/O DAN SHERIDAN, ESQ.<br>110 N. WACKER DRIVE<br>CHICAGO IL 60606 | 001049P001-1163A-015<br>PIER CONNECTION INC<br>THE CIT GROUP/COMMERCIAL<br>PO BOX 1036<br>CHARLOTTE NC 28801 | 005638P001-1163A-015<br>PINNACLE TECHNOLOGIES CORP<br>192 RICHMOND HILL AVE<br>SUITE 18<br>STAMFORD CT 06902 | 004583P001-1163A-015<br>PITNEY BOWES CREDIT CORPORATION<br>C/O RECOVERY DEPT.<br>ATTN: GRISSELLE BETANCOURT,<br>BANKRUPTCY COORDINATOR<br>27 WATERVIEW DR.<br>SHELTON CT 06484-4361 |
| 234588P001-1163A-015<br>PITNEY BOWES CREDIT CORPORATION<br>C/O RECOVERY DEPT.<br>ATTN: EVA MILANOWSKI, BANKRUPTCY SPECIALIST<br>27 WATERVIEW DR.<br>SHELTON CT 06484-4361 | 000073P001-1163A-015<br>PLAIN DEALER PUBLISHING CO.<br>C/O WELTMAN, WEINBERG & REIS, CO., LPA<br>ATTN: STACIE H. WITTENBERG, ESQ.<br>323 LAKESIDE AVE. WEST STE. 200<br>CLEVELAND OH 44113-1099 | 002037P001-1163A-015<br>PLATINUM DISC CORP<br>ATTN: LEO A. BESKAR, ESQ<br>PO BOX 2798<br>LA CROSSE WI 54602 | 002038P001-1163A-015<br>PLAYHUT INC<br>368 SOUTH CHERYL LANE<br>CITY OF INDUSTRY CA 91789 |
| 002041P001-1163A-015<br>PLAYTEX APPAREL INC<br>ATTN: ANGIE PARSONS<br>MGR. CREDIT & COLLECTIONS<br>PO BOX 100519<br>ATLANTA GA 30384 | 002042P001-1163A-015<br>PLAYTEX FAMILY PRODUCTS INC<br>ATTN: JAIME PALANCA, SENIOR CREDIT MANAGER<br>PO BOX 60901<br>CHARLOTTE NC 28260 | 010730P001-1163A-015<br>PLAZA ENTERPRISES<br>C/O GORDON, CHINIGO, LEONE, MARUZO & BASILICA<br>ATTN: JEFFREY N. LOW, ESQ.<br>141 BROADWAY<br>NORWICH CT 06360-2314 | 000069P002-1163A-015<br>PLUMROSE USA, INC.<br>ATTN: TERRY WOODS, CFO<br>1901 BUTTERFIELD ROAD, SUITE 305<br>DOWNERS GROVE IL 60515 |

**Ames Dept Stores**
**Exhibit Pages**

235759P001-1163A-015
PLY GEM MANUFACTURING
C/O MORRISON COHEN LLP
ATTN: JOSEPH T. MOLDOVAN, ESQ.
909 THIRD AVENUE
NEW YORK NY 10022

002044P001-1163A-015
PLY GEM MANUFACTURING
PO BOX 740980
ATLANTA GA 30374

002049P001-1163A-015
POLAR CLUB KNITS
101-01 FOSTER AVE
BROOKLYN NY 11236

002053P001-1163A-015
POPPEE S POPCORN
38923 TAYLOR PARKWAY
NORTH RIDGEVILLE OH 44039

233684P001-1163A-015
PORLAND NEWS CO
C/O HUDSON GROUP
ATTN: JAY G. MARSHALL, ESQ.
ONE MEADOWLANDS PLAZA, SUITE 902
EAST RUTHERFORD NJ 07073

000481P001-1163A-015
PORTER WRIGHT MORRIS & ARTHUR, LLP
ATTN: JACK R. PIGMAN, PARTNER
41 SOUTH HIGH STREET
COLUMBUS OH 43215

005702P001-1163A-015
THE POST STANDARD
THE SYRACUSE NEWSPAPER
ATTN JIM CURRY
PO BOX 4915
SYRACUSE NY 13221-4915

005558P001-1163A-015
POST TRIBUNE PUBLISHING INC
1433 E 83RD AVE
MERRILLVILLE IN 46410-6307

000291P001-1163A-015
POTOMAC ELECTRIC POWER COMPANY
PEPCO
ATTN: WILLIAM S WHITEHEAD JR
MANAGER, CUSTOMER CREDIT DEPT.
PO BOX 2812
WASHINGTON DC 20067

010594P001-1163A-015
POTTERS REALTY, L.P.
ATTN: RICHARD M. BEATTY, G.P.
P.O. BOX 2002
EAST LIVERPOOL OH 43920

005697P001-1163A-015
POWER TECHNOLOGY INC
ATTN: HARRY PERRILLO, SVP
PO BOX 782
WILKES BARRE PA 18702

000493P001-1163A-015
PPL ELECTRIC UTILITIES
ATTN: JAMES E. BEDICK
MANAGER - BILLING SERVICES
TWO NORTH NINTH STREET
ALLENTOWN PA 18101

005139P001-1163A-015
PPL GAS UTILITIES CORPORATIO
PO BOX 25222
LEHIGH VALLEY PA 18002-5222

005573P001-1163A-015
PRECISION AIR INC
PO BOX 497
JERICHO VT 05465-0497

002057P001-1163A-015
PREMIER BRANDS OF AMERICA
120 PEARL STREET
MT VERNON NY 10550

005609P001-1163A-015
PRESS HERALD / TELEGRAM
ATTN: JIM NIEMI
PO BOX 11349
PORTLAND ME 04104-7349

005451P001-1163A-015
PRESS-ENTERPRISE INC
PO BOX 745
BLOOMSBURG PA 17815

082873P001-1163A-015
PRESTIGE GLOBAL CO LTD.
ATTN: IRWIN JACOBS, CO-CHAIRMAN OF BOARD
1350 BROADWAY
NEW YORK NY 10018

002059P001-1163A-015
PRESTIGE PET
ATTN: JAMES R HACHT, PRESIDENT
24010 HAGGERTY ROAD
FARMINGTON HILLS MI 48335

002060P001-1163A-015
PRESTO PRODUCTS COMPANY
PO BOX 502608
ST LOUIS MO 63150

005091P001-1163A-015
PRESTON PUBLICATIONS INC
PO BOX 587
KINGWOOD WV 26537

233831P001-1163A-015
PRG-SCHULTZ, INC.
ATTN: JULIE MUNRO
AR SPECIALIST
600 GALLERIA PARKWAY, SUITE 100
ATLANTA GA 30339

002064P001-1163A-015
PRISM MAGNETICS INC
ATTN: HAROLD J. WILDE, PRESIDENT
571 S STATE COLLEGE BLVD
FULLERTON CA 92831

005019P001-1163A-015
PRO SWEEP
ATTN: MARK R. SOLIWODA, OWNER
PO BOX 591
PLAINVILLE CT 06062

002070P001-1163A-015
PROTECTIVE TECHNOLOGIES INTL
ATTN: ANTHONY COSTANZO, C.F.O
20 OLD TURNPIKE ROAD
NANUET NY 10954

011377P001-1163A-015
PUBLIC SERVICE ELECTRIC & GAS CO.
PSEG
ATTN: JON GORDON
20 COMMERCE DR
4TH FLOOR
CRANFORD NJ 07016

053307P001-1163A-015
PUBLIC SERVICE OF NEW HAMPSHIRE
1000 ELM STREET
PO BOX 330
MANCHESTER NH 03105

005151P001-1163A-015
PUTNAM BRIDGE PLAZA
ATTN: LOREN ANDREO
31 MAIN ST
EAST HARTFORD CT 06118

**Ames Dept Stores**
**Exhibit Pages**

234059P002-1163A-015
PYRAMID CHAMPLAIN COMPANY
C/O MENTER, RUDIN & TRIVELPIECE, P.C.
ATTN: KEVIN M. NEWMAN, ESQ.
308 MALTBIE STREET, SUITE 200
SYRACUSE NY 13204-1498

234059P002-1163A-015
PYRAMID CHAMPLAIN COMPANY
C/O MENTER, RUDIN & TRIVELPIECE, P.C.
ATTN: KEVIN M. NEWMAN, ESQ.
308 MALTBIE STREET, SUITE 200
SYRACUSE NY 13204-1498

234024P002-1163A-015
PYRAMID MALL OF ITHACA, L.L.C.
F/K/A PYRAMID COMPANY OF ITHACA
C/O MENTER, RUDIN & TRIVELPIECE, P.C.
ATTN: KEVIN M. NEWMAN, ESQ.
308 MALTBIE STREET, SUITE 200
SYRACUSE NY 13204-1498

234024P002-1163A-015
PYRAMID MALL OF ITHACA, L.L.C.
F/K/A PYRAMID COMPANY OF ITHACA
C/O MENTER, RUDIN & TRIVELPIECE, P.C.
ATTN: KEVIN M. NEWMAN, ESQ.
308 MALTBIE STREET, SUITE 200
SYRACUSE NY 13204-1498

226261P001-1163A-015
QUANTUM FUND N V
ATTN: MARK SONNINO
888 SEVENTH AVENUE
NEW YORK NY 10106

053346P001-1163A-015
QUEENS CITY BROADCASTING INC
WKBW-TV
ATTN: KENNETH J. KULLER,
BUSINESS MANAGER
7 BROADCAST PLAZA
BUFFALO NY 14202

000195P001-1163A-015
QUICK RESPONSE MARKETING, INC.
ATTN: RICHARD STRECKER, CFO
4050 CEDAR LAKE RD.
GODDARD KS 67052

233725P001-1163A-015
QWEST COMMUNICATIONS CORPORATION
C/O ALBERT, WEILAND & GOLDEN, LLP
ATTN: EVAN D. SMILEY, ESQ.
650 TOWN CENTER DRIVE
SUITE 950
COSTA MESA CA 92626

002076P001-1163A-015
R G RILEY & SONS INC
DEPT 77-7375
CHICAGO IL 60678

008914P001-1163A-015
R K WHEELER LLC
ATTN: DAVID KATZ, MGR.
456 PROVIDENCE HIGHWAY
P.O. BOX 111
DEDHAM MA 02027-0111

008914P001-1163A-015
R K WHEELER LLC
ATTN: DAVID KATZ, MGR.
456 PROVIDENCE HIGHWAY
P.O. BOX 111
DEDHAM MA 02027-0111

005164P001-1163A-015
R.T. DENNIS & R. E HENRY
ATTN: R.E. HENRY
PO BOX 4973 CRS
JOHNSON CITY TN 37602

005164P001-1163A-015
R.T. DENNIS & R. E HENRY
ATTN: R.E. HENRY
PO BOX 4973 CRS
JOHNSON CITY TN 37602

004890P001-1163A-015
RACEWAY PLAZA 1989 LIMITED PARTNERSHIP
C/O GLIMCHER GROUP, INC.
ATTN: ROBERT B. STEIN, ESQ.
500 GRANT STREET, SUITE 2000
PITTSBURGH PA 15219

005050P001-1163A-015
RALPH J DUFFIE  INC.
1701 ELTON RD
SILVER SPRINGS MD 20903

002084P001-1163A-015
RALSTON PURINA CO
ATTN: CREDIT MANAGER
PO BOX 502430
ST LOUIS MO 63150

255449P001-1163A-015
BELKIS RAMOS
950 N. 10TH ST.
READING PA 19604

002085P001-1163A-015
RAND MCNALLY & COMPANY
ATTN: DIANE M. FIDUCCIA,
COLLECTION SPECIALIST
8255 N. CENTRAL PARK
SKOKIE IL 60076

234578P001-1163A-015
RANDALL BENDERSON 1993-1 TRUST
C/O BENDERSON DEVELOPMENT COMPANY, INC.
ATTN: SUSAN HASSINGER, ESQ.
570 DELAWARE AVENUE
BUFFALO NY 14202

234578P001-1163A-015
RANDALL BENDERSON 1993-1 TRUST
C/O BENDERSON DEVELOPMENT COMPANY, INC.
ATTN: SUSAN HASSINGER, ESQ.
570 DELAWARE AVENUE
BUFFALO NY 14202

002086P001-1163A-015
RANIR/DCP CORP
ATTN: MR. ED. BUECHE, CONTROLLER
PO BOX 8877
GRAND RAPIDS MI 49518

041274P001-1163A-015
RAUCH INDUSTRIES INC. & HOLIDAY PRODUCTS INC.
PO BOX 198217
ATLANTA GA 30384

011356P001-1163A-015
RAYCOM MEDIA INC.
ATTN: CARRIE RILEY, CREDIT MANAGER
201 MONROE STREET, 20TH FLOOR
MONTGOMERY AL 36104

235747P001-1163A-015
RECKITT BENCKISER
C/O MCCARTER & ENGLISH, LLP
ATTN: EDUARDO J. GLAS, ESQ.
FOUR GATEWAY CENTER
100 MULBERRY STREET
NEWARK NJ 07102-4096

005290P002-1163A-015
RECORD PUBLISHING CO
PO BOX 5199
KENT OH 44240-5199

002093P001-1163A-015
RED RIVER VINE CO
ATTN: JAMES V. MITCHELL, PRES. & CEO
PO BOX 6448
TEXARKANA TX 75505

232883P002-1163A-015
REED-UNION CORPORATION
ATTN: JEFF GOLDMAN, VP
875 N. MICHIGAN AVENUE
SUITE 3718
CHICAGO IL 60611

009353P001-1163A-015
REGENT BABY PRODUCTS
18220 LIBERTY AVE
JAMAICA NY 11412-1066

**Ames Dept Stores**
**Exhibit Pages**

233888P001-1163A-015
RELIANCE INSURANCE COMPANY (IN LIQUIDATION)
C/O OBERMAYER REBMANN MAXWELL & HIPPEL LLP
ATTN: DOROTHY M. CLAEYS, ESQ.
1617 JOHN F. KENNEDY BLVD, 19TH FLOOR
PHILADELPHIA PA 19103

001050P001-1163A-015
RENAISSANCE APPAREL GROUP INC
THE CIT GROUP/COMMERCIAL
RENAISSANCE APPAREL GROUP
PO BOX 1036
CHARLOTTE NC 28201

002103P001-1163A-015
RENFRO CORP/FRUIT OF THE LOOM
ATTN: ANDREW L. KILBY, JR. SENIOR VP & CFO
PO BOX 65156
CHARLOTTE NC 28265

002104P001-1163A-015
RENFRO/FRUIT OF THE LOOM
ATTN: ANDREW L. KILBY, JR. SENIOR VP & CFO
PO BOX 65156
CHARLOTTE NC 28265

005158P001-1163A-015
REO ACCOUNT MAPLE RIDGE PLAZA
C/O BENCHMARK MGMT CORP. AS AGENT
ATTN: MICHAEL PASKOWITZ, ESQ.
4053 MAPLE ROAD
SUITE 200
AMHERST NY 14226

005327P001-1163A-015
REPUBLICAN AMERICAN
C/O WATERBURY REPUBLICAN AMER
PO BOX 2090
WATERBURY CT 06722-2090

002105P001-1163A-015
RESTON-LLOYD LTD
22880 GLEN DRIVE
STERLING VA 20164

002106P001-1163A-015
RETAIL DISTRIBUTORS LLC
10 CALIFORNIA AVE
FRAMINGHAM MA 01701

000213P001-1163A-015
RETAIL RECRUITERS
ATTN: NATHAN FRIEDMAN
2189 SILAS DEANE HWY.
ROCKY HILL CT 06067

001005P001-1163A-015
RETAIL SERVICES
ROSENTHAL AND ROSENTHAL INC
1370 BROADWAY
NEW YORK NY 10018

005073P001-1163A-015
THE REVIEW
210 E 4TH STREET
EAST LIVERPOOL OH 43920

000269P001-1163A-015
REYNOLDS METAL COMPANY
C/O ALCOA INC
ATTN: DONNA C. DABNEY, ESQ
6603 WEST BROAD STREET
RICHMOND VA 23230

000285P001-1163A-015
REYNOLDS/DUSSEL ENTERPRISES, LTD.
C/O BARKAN & ROBON LTD.
CYNTHIA G. TESZNAR, ESQ.
ATTN: ROBERT D. GERSTEN, MEMBER
1701 WOODLANDS DRIVE
MAUMEE OH 43537

234693P001-1163A-015
RIAD DEVELOPMENT CO., INC.
C/O MCCARTER & ENGLISH, LLP
ATTN: LISA S. BONSALL
FOUR GATEWAY CENTER
100 MULBERRY STREET
NEWARK NJ 07102-4096

002110P001-1163A-015
RICHARD LEEDS INT L
ATTN: BETH SHINDELMAN
CHEIF FINANCIAL OFFICER
DEPARTMENT 5393
PO BOX 30000
HARTFORD CT 06150

233729P002-1163A-015
RICHLAND ZAMAGIAS L.P.
ATTN: VINCE ZAPPA
336 FOURTH AVENUE, 8TH FLOOR
PITTSBURGH PA 15222

005178P001-1163A-015
RIDGE MAINTENANCE CORP
493 SOUTH SHORE BLVD
LACKAWANNA NY 14218

002111P001-1163A-015
RIGHT-GARD CORP
531 N 4TH ST
PO BOX 286
DENVER PA 17517

002112P001-1163A-015
RIMAX USA
ATTN: ABRAHAM GILINSKI
15801 NW 15TH AVE
MIAMI FL 33169

235772P002-1163A-015
RIVAL MANUFACTURING CO.
C/O JARDEN CONSUMER SOLUTIONS
ATTN: EILEEN MCDONNELL, SEN. DIR. FIN. SERVS.
2381 EXECUTIVE CENTER DRIVE
BOCA RATON FL 33431

057316P002-1163A-015
RIVERVIEW PLAZA
C/O J.J. GUMBERG, CO.
ATTN: H. BRIAN PECK, ESQ.
198 CANTERBURY ROAD
MCMURRAY PA 15317

057316P002-1163A-015
RIVERVIEW PLAZA
C/O J.J. GUMBERG, CO.
ATTN: H. BRIAN PECK, ESQ.
198 CANTERBURY ROAD
MCMURRAY PA 15317

008824P001-1163A-015
RLB DEVELOPMENT LLC
ATTN: ROGER BURDICK, MEMBER
PO BOX 1960
CICERO NY 13039

009084P001-1163A-015
RMS INVESTMENT CORPORATION
AGENT FOR MIDTOWN SHOPPING CENTER
TERMINAL TOWER
ATTN: DONNA B ANDERSON. AGENT
50 PUBLIC SQUARE, SUITE 1160
CLEVELAND OH 44113-2267

005495P001-1163A-015
THE ROANOKE TIMES
PO BOX 1951
ROANOKE VA 24008-1951

226278P001-1163A-015
ROBERT FLEMING & CO
ATTN: MARIA PEZNOLA
320 PARK AVE
NEW YORK NY 10022

005074P001-1163A-015
ROCHESTER 100
PO BOX 92801
ROCHESTER NY 14692

000354P001-1163A-015
ROCHESTER GAS & ELECTRIC CORPORATION
89 EAST AVENUE
ROCHESTER NY 14649

Ames Dept Stores
Exhibit Pages

---

002122P002-1163A-015
ROCKLINE INDUSTRIES
ATTN: MS. DIANA HOFFMANN
4513 S. TAYLOR DR.
SHEBOYGAN WI 53081

008990P001-1163A-015
ROMAR INC
PO BOX 75032
CLEVELAND OH 44101-2199

005288P001-1163A-015
ROMAR INC
PO BOX 75032
CLEVELAND OH 44101-2199

233845P001-1163A-015
RONRUM REALTY TRUST
C/O GOULSTON & STORRS, P.C.
ATTN: JAMES F. WALLACK, ESQ.
400 ATLANTIC AVENUE
BOSTON MA 02110-3333

002126P001-1163A-015
ROSE ART INDUSTRIES INC
ATTN: JOHN BILECKY, CREDIT MANAGER
PO BOX 820951
PHILADELPHIA PA 19182

002128P001-1163A-015
ROSELLE PAPER CO INC
ATTN: BELLA BIEN, CONTROLLER
615 EAST FIRST AVENUE
PO BOX 381
ROSELLE NJ 07203

234240P001-1163A-015
CHARLES MR. ROSENBLUTH
C/O EARLE W. KAZIS ASSOC., INC.
161 AVENUE OF THE AMERICAS
NEW YORK NY 10013-1205

000071P001-1163A-015
ROSENTHAL & ROSENTHAL, INC.
ATTN: DONALD S. LEONARD
SR. VICE PRESIDENT
1370 BROADWAY
NEW YORK NY 10018

000071P001-1163A-015
ROSENTHAL & ROSENTHAL, INC.
ATTN: DONALD S. LEONARD
SR. VICE PRESIDENT
1370 BROADWAY
NEW YORK NY 10018

002130P001-1163A-015
ROVAR SOAP CO INC
ATTN: RONALD SHUGAR, PRESIDENT
26411 N. GOLDEN VALLEY ROAD
SANTA CLARITA CA 91350

002132P001-1163A-015
ROYAL BRUSH MFG INC
6707 BROADWAY
MERRILLVILLE IN 46410

002134P001-1163A-015
ROYAL CONSUMER PRODUCTS, LLC
CORPORATE CREDIT DEPT.
ATTN: JAMES P. SEXTON, CORP CREDIT MGR.
108 MAIN STREET
NORWALK CT 06851

002133P001-1163A-015
ROYAL CREST HOME FASHIONS INC
ATTN: RONALD HABOUSH, PRESIDENT
439 COMMERCIAL AVENUE
PALISADES PARK NJ 07650

002135P001-1163A-015
ROYAL OAK
ATTN: STEVEN W. DAILEY, CREDIT MANAGER
PO BOX 116672
ATLANTA GA 30368

005399P001-1163A-015
ROYAL RECOGNITION INC
ATTN: MARGARET CALL, VP
POST OFFICE BOX 659
MUSKEGO WI 53150

082835P001-1163A-015
RUBIES ENTERPRISES, LTD.
ATTN: HENRY MAURER CREDIT MANAGER
120-08 JAMAICA AVE
RICHMOND HILL NY 11418

233502P001-1163A-015
RUBIN PERIODICAL GROUP
ATTN: RICHARD E. BENNETT
AGENT FOR RUBIN PERIODICAL GROUP
P.O. BOX 17006
JACSONVILLE FL 32245-7006

000297P001-1163A-015
LOUISE RUBINSON
C/O KATZ GREENBERGER & NORTON LLP
ATTN: LOUIS H. KATZ
105 E 4TH ST, SUITE 400
CINCINNATI OH 45202

000001P001-1163A-015
RUST-OLEUM
C/O SILBERT, HILLER & SENA, LLP
ATTORNEYS AT LAW
ATTN: MICHAEL B. SENA
1370 AVENUE OF THE AMERICAS
NEW YORK NY 10019

010089P001-1163A-015
RUST-OLEUM CORP.
ATTN: MICHAEL MURPHY, CORPORATE COUNSEL
11 HAWTHORN PKWY.
VERNON HILLS IL 60061

000187P001-1163A-015
S & R HILLCREST OWNERS, L.P.
C/O TREMARK MANAGEMENT, INC.
1120 WELSH ROAD., SUITE 210
NORTH WALES PA 19454

000187P001-1163A-015
S & R HILLCREST OWNERS, L.P.
C/O TREMARK MANAGEMENT, INC.
1120 WELSH ROAD., SUITE 210
NORTH WALES PA 19454

005068P002-1163A-015
SAFETY KLEEN SYSTEMS INC
P.O. BOX 750
W BROOKFIELD MA 01585

002149P001-1163A-015
SAKOURA DESIGN LTD
47-42 37TH ST
LONG ISLAND CITY NY 11101

057318P001-1163A-015
SALEM PLAZA CO
ATTN: JERALD L. MOSS
ATTORNEY FOR SALEM PLAZA COMPANY
24500 CHAGRIN BLVD SUITE 315
BEACHWOOD OH 44122

001052P001-1163A-015
SALEM STRAITS LTD
THE CIT GROUP/COMMERCIAL
PO BOX 1036
CHARLOTTE NC 28201

234023P002-1163A-015
SALMON RUN SHOPPING CENTER, L.L.C.
F/K/A PYRAMID COMPANY OF WATERTOWN
C/O MENTER, RUDIN & TRIVELPIECE, P.C.
ATTN: KEVIN M. NEWMAN, ESQ.
308 MALTBIE STREET, SUITE 200
SYRACUSE NY 13204-1498

234023P002-1163A-015
SALMON RUN SHOPPING CENTER, L.L.C.
F/K/A PYRAMID COMPANY OF WATERTOWN
C/O MENTER, RUDIN & TRIVELPIECE, P.C.
ATTN: KEVIN M. NEWMAN, ESQ.
308 MALTBIE STREET, SUITE 200
SYRACUSE NY 13204-1498

**Ames Dept Stores**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002150P001-1163A-015<br>SALTON<br>ATTN: JOHN THOMPSON SR. VP, CFO<br>DEPT 77-5222<br>CHICAGO IL 60678 | 001016P001-1163A-015<br>SANTENS OF AMERICA<br>SUNTRUST BANK<br>FACTORING DIV/BOX 4986<br>ATLANTA GA 30302 | 235105P001-1163A-015<br>SARA LEE CORPORATION, ET AL.<br>ATTN: DAVID S. PEOPLES, V.P. OF CREDIT<br>GREY LOGGINS, SRA LEE UNDERWEAR<br>475 CORPORATE SQUARE DRIVE<br>WINSTON-SALEM NC 27105 | 233070P001-1163A-015<br>SARAMAX APPAREL GROUP<br>ATTN: MIKE SUTTON<br>EXECUTIVE VICE PRESIDENT<br>1372 BROADWAY, 7TH FLOOR<br>NEW YORK NY 10018 |
| 234603P001-1163A-015<br>SARANAC LAKE ASSOCIATES, L.P.<br>C/O WOLF BLOCK SCHORR AND SOLIS-COHEN LLP<br>ATTN: PAUL J. BRENMAN, ESQ<br>SIMON E. FRASER, ESQ.<br>1650 ARCH STREET, 22ND FLOOR<br>PHILADELPHIA PA 19103 | 010102P001-1163A-015<br>THE SARATOGIAN<br>ATTN: MICHAEL DIMEZZA CREDIT MNGR.<br>20 LAKE AVE.<br>SARATOGA SPRINGS NY 12866 | 008416P001-1163A-015<br>MS. JOSETTE SAUNDERS<br>C/O WARNER LAW OFFICES, PLLC.<br>P.O. BOX 3327<br>CHARLESTON WV 25333 | 010109P001-1163A-015<br>SCHENECTADY DAILY GAZETTE<br>ATTN: ANDREA E. GOLDY, CREDIT MANAGER<br>2345 MAXON RD. EXTENSION<br>P.O.BOX 1090<br>SCHENECTADY NY 12301-1090 |
| 002162P001-1163A-015<br>SCHERING-PLOUGH HEALTHCARE<br>HEALTHCARE PRODUCTS INC<br>LOCK BOX 100373<br>ATLANTA GA 30384 | 005205P001-1163A-015<br>SCHNADER HARRISON SEGAL & LEWIS LLP<br>ATTN: NICHOLAS J. LEPORE III<br>1600 MARKET ST<br>SUITE 3600<br>PHILADELPHIA PA 19103 | 002164P001-1163A-015<br>SCHUMACHER ELECTRIC CORP<br>ATTN: IRINA ELTERMAN A/R<br>135 S.LASALLE DEPT 4064VE<br>CHICAGO IL 60674 | 005498P001-1163A-015<br>THE SCRANTON TIMES<br>ATTN: CAROLYN TIMLIM CREDIT MANAGER<br>PENN AVENUE @ SPRUCE ST<br>P O BOX 3311<br>SCRANTON PA 18505 |
| 005247P001-1163A-015<br>SDI INDUSTRIES INC<br>13000 PIERCE ST<br>PACOIMA CA 91331 | 002167P001-1163A-015<br>SDS SPORTSWEAR LTD/JA MENS<br>1350 BROADWAY<br>SUITE 408<br>NEW YORK NY 10018 | 010025P001-1163A-015<br>SEACOST NEWSPAPERS<br>ATTN: KIMBERLY A. WHITE, CREDIT MGR.<br>P.O. BOX 250<br>EXETER NH 03833 | 000472P001-1163A-015<br>SEGA OF AMERICA DREAMCAST, INC<br>ATTN: GUY LUGLIANI, CREDIT MANAGER<br>650 TOWNSEND STREET, SUITE #650<br>SAN FRANCISCO CA 94103-4908 |
| 256974P001-1163A-015<br>JOSEPH SEIFRIED & MARJORIE SEIFRIED<br>C/O LEE SEIFRIED, POA<br>PO BOX 149<br>WEST WINFIELD NY 13491 | 002171P001-1163A-015<br>SEL-LEB MARKETING INC<br>ATTN: GEORGE FISHER, CFO<br>495 RIVER ST<br>PATERSON NJ 07524 | 002173P001-1163A-015<br>SELTZER & RYDHOLM INC.<br>PO BOX 1090<br>AUBURN ME 04211 | 002174P001-1163A-015<br>SELTZER + RYDHOLM INC<br>PO BOX 1090<br>AUBURN ME 04211 |
| 002176P001-1163A-015<br>SELTZER+ RYDHOLM INC<br>PO BOX 1090<br>AUBURN ME 04211 | 002180P001-1163A-015<br>SENTRY GROUP<br>ATTN: JAMES D. PARO, CREDIT MANAGER<br>900 LINDEN AVE<br>ROCHESTER NY 14625 | 002181P001-1163A-015<br>SENTRY INDUSTRIES INC<br>ATTN: FRANK CHIARO<br>29 SOUTH DEPOT PLAZA<br>TARRYTOWN NY 10591 | 002327P001-1163A-015<br>THE SHALER COMPANY<br>PO BOX 471<br>WAUPUN WI 53963 |
| 040362P001-1163A-015<br>SHERWOOD AMERICA<br>ATTN: YEON JIN LEE, CFO<br>2346 EAST WALNUT AVE<br>FULLERTON CA 92831 | 232987P001-1163A-015<br>TODD A. SHIMKO<br>1115 GROVE ST<br>AVOCA PA 18641-1708 | 041310P001-1163A-015<br>SHINN FU CO OF AMERICA INC<br>ATTN: MARIE HAWTHORNE, ACCOUNTING<br>10939 N POMONA AVE<br>KANSAS CITY MO 64153 | 054137P001-1163A-015<br>SHIPMAN & GOODWIN LLP<br>ATTN: JULIE A. MANNING, ESQ.<br>ONE AMERICAN ROW<br>HARTFORD CT 06103-2819 |

Ames Dept Stores
Exhibit Pages

233800P005-1163A-015
SHOP CITY REAL ESTATE, LP
C/O MENTER, RUDIN & TRIVELPIECE, P.C.
ATTN: KEVIN M. NEWMAN, ESQ.
308 MALTBIE STREET, SUITE 200
SYRACUSE NY 13201-1498

233800P005-1163A-015
SHOP CITY REAL ESTATE, LP
C/O MENTER, RUDIN & TRIVELPIECE, P.C.
ATTN: KEVIN M. NEWMAN, ESQ.
308 MALTBIE STREET, SUITE 200
SYRACUSE NY 13201-1498

002191P001-1163A-015
SHOP VAC CORP
PO BOX 790359
ST LOUIS MO 63179

005156P001-1163A-015
SHORE LINE NEWSPAPERS INC
40 SARGENT DR
NEW HAVEN CT 06511

000396P001-1163A-015
SHOREGATE SHOPPING CENTER
C/O RMS INVESTMENT CORPORATION, AGENT
ATTN: DONNA B. ANDERSON
TERMINAL TOWER
50 PUBLIC SQUARE, SUITE 1160
CLEVELAND OH 44113-2267

008116P002-1163A-015
TAMARA A. SHUMAR
C/O CAROSELLI, BEACHLER, MCTIERNAN &
CONBOY, ATTN: JOHN W. MCTIERNAN
7TH FLOOR PNC CENTER
20 STANWIX STREET
PITTSBURGH PA 15222

005499P001-1163A-015
SIGNMASTERS INC
217 BROOK AVE.
PASSAIC PARK NJ 07055

008940P001-1163A-015
SIMON CAPITAL L. P.
BOARDMAN PLAZA #8680
PO BOX 35257
NEWARK NJ 07193-5257

005595P001-1163A-015
SIMON CAPITAL L. P.
BOARDMAN PLAZA #8680
PO BOX 35257
NEWARK NJ 07193-5257

108173P001-1163A-015
THERESA SISSICK
817 N. 5TH ST
ALLEN TOWN PA 18102

002197P001-1163A-015
SKY KIDS INC
105 UNION AVE
CRESSKILL NJ 07626

002199P001-1163A-015
SLIM FAST FOODS CO
PO BOX 19605
NEWARK NJ 07195

000408P001-1163A-015
MARVIN L SLOMOWITZ
C/O ROSENN, JENKINS & GREENWALD, LLP
ATTN: ERNEST A. SPOSTO
15 SOUTH FRANKLIN STREET
WILKES-BARRE PA 18711

002200P001-1163A-015
SLS ARTS, INC.
ATTN: TERRY HAUTH, CFO
5524 MOUNES ST.
NEW ORLEANS LA 70123

002201P001-1163A-015
SMART INVENTIONS INC
6319 E ALONDRA BLVD
PARAMOUNT CA 90723

002205P001-1163A-015
SNUGGLE TOY/DGE CORPORATION
160 WEST FOREST AVE
ENGLEWOOD NJ 07631

000391P001-1163A-015
SOLAR COSMETIC LABS., INC.
ATTN: ALEJANDRA FERRER A/R
4920 NW 165TH STREET
MIAMI FL 33014

002209P001-1163A-015
SONY MUSIC ENTMT INC
SONY MUSIC DISTRIBUTION
PO BOX 8500-8840
PHILADELPHIA PA 19178

002210P001-1163A-015
SONY MUSIC SPECIAL PRODUCTS
FIRST UNION
PO BOX 8500-8840
PHILADELPHIA PA 19178

002211P001-1163A-015
SOROKA SALES INC
138 SOUTH 25TH STREET
PITTSBURGH PA 15203

005096P001-1163A-015
SOUTH CENTRAL POWER COMPANY
ATTN: PATRICIA SNOKE
PO BOX 250
LANCASTER OH 43130-0250

004462P001-1163A-015
SOUTH HANOVER LIMITED PARTNERSHIP
ATTN: MICHAEL ARKIN, GENERAL PARTNER
8605 CAMERON STREET
SUITE 500
SILVER SPRINGS MD 20910-3710

010813P001-1163A-015
SOUTH HANOVER LTD PARTNERSHIP
ATTN: MICHAEL ARKIN, GENERAL PARTNER
SUITE 500
8605 CAMERON ST.
SILVER SPRING MD 20910-3710

005361P001-1163A-015
SOUTH JERSEY PUBLISHING CO
DBA THE PRESS
ATTN: HOWARD A. WILSON, CREDIT MANAGER
1000 W WASHINGTON AVE
PLEASANTVILLE NJ 08232-3816

054257P001-1163A-015
SOUTHERN MARYLAND ELECTRIC COOPERATIVE INC
ATTN: SUSAN B. HAMILTON
CREDIT & COLLECTION DIR.
P O BOX 2000
HUGHESVILLE MD 20637-0200

005276P001-1163A-015
SOUTHERN MARYLAND NEWSPAPER
PO BOX 17306
BALTIMORE MD 21297-0523

005142P001-1163A-015
SOUTHERN PACKAGING  CORP
ATTN: JOSEPH R. SCALIZE, ESQ.
PO BOX 311232
NEWINGTON CT 06131-1232

010768P001-1163A-015
SOUTHGATE PLAZA INC.
ATTN: DALE MCCABE, GENERAL MANAGER
UNION ROAD & SENECA STREET
P.O. BOX 148
WEST SENECA NY 14224-0148

**Ames Dept Stores**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 233870P001-1163A-015<br>SOUTHWEST SQUARE LLC<br>ATTN: DAN J. BINAU, ESQ.<br>37 WEST BROAD ST.<br>SUITE 950<br>COLS. OH 43215 | 233870P001-1163A-015<br>SOUTHWEST SQUARE LLC<br>ATTN: DAN J. BINAU, ESQ.<br>37 WEST BROAD ST.<br>SUITE 950<br>COLS. OH 43215 | 004895P001-1163A-015<br>SPACE FITTERS INC<br>68 NUTMEG ROAD SOUTH<br>SOUTH WINDSOR CT 06074 | 002216P001-1163A-015<br>SPANGLER CANDY CO<br>ATTN: ROGER SCHWENDER, CREDIT MGR.<br>P O BOX 71<br>400 N PORTLAND ST<br>BRYAN OH 43506 |
| 002217P001-1163A-015<br>SPECTRA MERCHANDISING INT L<br>ATTN: DAVY CHEUNG, CORPORATE VICE PRESIDENT<br>4230 N. NORMANDY AVENUE<br>CHICAGO IL 60634 | 005686P001-1163A-015<br>SPIN-MEDIA RESOURCES<br>ATTN: GARY GAGNE<br>PO BOX 2366<br>ATTN GARY GAGNE<br>SOUTH PORTLAND ME 04116-2366 | 002222P001-1163A-015<br>SPINRITE INC<br>100 SONWIL DR<br>BUFFALO NY 14225 | 002224P002-1163A-015<br>SPORTCRAFT<br>ATTN: FRANK GINOLFI<br>CHIEF FINANCIAL OFFICER<br>40 W. RIDGEWOOD AVE.<br>RIDGEWOOD NJ 07450-3136 |
| 234562P001-1163A-015<br>SPRING HILL REALTY, INC.<br>C/O FOX, ROTHSCHILD, O'BRIEN & FRANKEL, LLP<br>ATTN: MICHAEL G. MANKOWITZ, ESQ.<br>2000 MARKET STREET - 10TH FLOOR<br>PHILADELPHIA PA 19103-3291 | 057324P001-1163A-015<br>SPRINGFIELD PLAZA CO LTD<br>ATTN: LAWRENCE D. SCHREIBMAN<br>PARTNER<br>PO BOX 39574<br>SOLON OH 44139 | 057325P002-1163A-015<br>SPRINGFIELD SQUARE<br>C/O J.J. GUMBERG CO.<br>ATTN: H. BRIAN PECK, ESQ.<br>198 CANTERBURY ROAD<br>MCMURRAY PA 15317 | 057325P002-1163A-015<br>SPRINGFIELD SQUARE<br>C/O J.J. GUMBERG CO.<br>ATTN: H. BRIAN PECK, ESQ.<br>198 CANTERBURY ROAD<br>MCMURRAY PA 15317 |
| 002229P001-1163A-015<br>ST PIERRE MFG CORP<br>ATTN: EDWARD ST. PIERRE, TREAS.<br>317 EAST MOUNTAIN ST<br>WORCESTER MA 01606 | 233962P001-1163A-015<br>ST. CHARLES TOWNE PLAZA  3762/AME<br>C/O SIMON PROPERTY GROUP<br>ATTN: RONALD M. TUCKER, ESQ.<br>LEGAL COLLECTIONS<br>115 W. WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | 233962P001-1163A-015<br>ST. CHARLES TOWNE PLAZA  3762/AME<br>C/O SIMON PROPERTY GROUP<br>ATTN: RONALD M. TUCKER, ESQ.<br>LEGAL COLLECTIONS<br>115 W. WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | 234580P002-1163A-015<br>ST. JOHNSBURY ROUTE 5 ASSOC. LIMITED PARTNER<br>C/O GREEN MOUNTAIN REALTY TRUST<br>ATTN: MARK D HEALY, PRESIDENT/MANAGING PARTNE<br>GREEN MOUNTAIN MALL<br>93 EMERY ROAD<br>MARSHFIELD MA 02050 |
| 000066P001-1163A-015<br>STAEDTLER, INC.<br>C/O POPPER & GRAFTON<br>225 W. 34TH ST.<br>NEW YORK NY 10122 | 000374P001-1163A-015<br>STANFORD LP<br>SUBSIDIARY OR NEWELL RUBBERMAID, INC<br>ATTN: GARY POPP, SENIOR CREDIT MANAGER<br>29 EAST STEPHENSON STREET<br>FREEPORT IL 61032 | 233668P001-1163A-015<br>STANLEY FASTENING SYSTEMS<br>ATTN: BRUCE HENCE, CREDIT MANAGER<br>480 MYRTLE STREET<br>NEW BRITAIN CT 06053 | 002235P001-1163A-015<br>STANLEY TOOLS<br>ATTN: MICHAEL GRAKOSKI,<br>CREDIT MANAGER<br>480 MYRTLE ST.<br>NEW BRITAIN CT 06053 |
| 011370P001-1163A-015<br>THE STAR-LEDGER<br>ATTN: J.L BENEDICT<br>ONE STAR-LEDGER PLAZA<br>NEWARK NJ 07102-1200 | 002238P001-1163A-015<br>STARBURST/AMERICAN OAK PRES<br>ATTN: CHARLES VORM, PRESIDENT<br>601 MULBERRY STREET<br>P.O. BOX 187<br>NORTH HUDSON IN 46366 | 002239P001-1163A-015<br>STARWEAR<br>ATTN: SAMUEL MESRIE, SECRETARY<br>1370 BROADWAY<br>SUITE 1402<br>NEW YORK NY 10018 | 009106P001-1163A-015<br>STATE STREET BANK<br>LAURA L. MORAN, ASSISTANT VICE PRESIDENT<br>2 AVENUE DE LAFAYETTE<br>BOSTON MA 02111 |
| 010982P001-1163A-015<br>STATE STREET BANK & TRUST COMPANY<br>AS OWNER TRUSTEE<br>ATTN: MARK A. FORGETTA, VP<br>225 ASYLUM ST.<br>HARTFORD CT 06103 | 002241P001-1163A-015<br>STEEL CITY PRODUCTS.<br>ATTN: MARK S. FRANK, COUNSEL<br>200 CENTER ST<br>MCKEESPORT PA 15132 | 002243P001-1163A-015<br>STEPPING STONES<br>PO BOX 651523<br>CHARLOTTE NC 28265 | 000022P001-1163A-015<br>STERILITE CORPORATION<br>ATTN: BEVERLY COURTEMANCHE<br>PO BOX 524<br>30 SCALES LANE<br>TOWNSEND MA 01469 |

Ames Dept Stores
Exhibit Pages

09/17/2015  04:11:45 PM

| | | | |
|---|---|---|---|
| 000220P001-1163A-015<br>STERLING FACTORS CORPORATION<br>ATTN: MICHAEL HORLICK, VICE PRESIDENT<br>500 SEVENTH AVENUE,<br>NEW YORK NY 10018 | 000220P001-1163A-015<br>STERLING FACTORS CORPORATION<br>ATTN: MICHAEL HORLICK, VICE PRESIDENT<br>500 SEVENTH AVENUE,<br>NEW YORK NY 10018 | 234526P001-1163A-015<br>STERLING NATIONAL BANK/ TEXTILES FROM EUROPE<br>TRANSFEROR: TEXTILES FROM EUROPE<br>500- 7TH AVENUE<br>NEW YORK NY 10018 | 233324P001-1163A-015<br>DAVID L. STEWART &<br>CAROLYN D. STEWART<br>DENISE STEWART<br>565 S. 2ND ST.<br>COVINA CA 91723-3013 |
| 233439P001-1163A-015<br>DAVID L. STEWART<br>IRA ROLLOVER<br>1432 MONTEZUMA WAY<br>WEST COVINA CA 91791-3740 | 005244P001-1163A-015<br>STOCK & DAUGHTERS LANDSCAPING<br>137 BAYBERRY LN<br>ROCKY HILL CT 06067 | 233542P001-1163A-015<br>STOCKMEYER<br>C/O MILTON J. MOSER ASSOCIATES, INC.<br>ATTN: MILTON J. MOSER, PRESIDENT<br>PO BOX 735<br>BENSALEM PA 19020 | 233159P001-1163A-015<br>STORED VALUE SYSTEMS, INC.<br>ATTN: LISA PEERMAN<br>5301 MARYLAND WAY<br>BRENTWOOD TN 37027 |
| 002250P001-1163A-015<br>STROMBECKER CORP<br>DEPT 1484<br>135 S LASALLE<br>CHICAGO IL 60674 | 233828P001-1163A-015<br>STS SYSTEMS LTD.<br>C/O SHIPMAN & GOODWIN LLP<br>ATTN: JULIE A. MANNING, ESQ.<br>ONE AMERICAN ROW<br>HARTFORD CT 06103 | 226253P001-1163A-015<br>DAWN D. SULLIVAN<br>C/O LAW OFFICE OF KEVIN J. PHELAN<br>ATTN: KEVIN J. PHELAN, ESQ. (P.A.)<br>38 ROCK STREET<br>FALL RIVER MA 02720 | 002256P001-1163A-015<br>SUN & SKIN CARE RESEARCH INC<br>ATTN: ROBERT T. GRANT<br>CHIEF FINANCIAL OFFICER<br>OCEAN POTION SUNCARE<br>851 GREENSBORO RD<br>COCOA FL 32926 |
| 005369P001-1163A-015<br>SUN GAZETTE<br>252 W FORTH ST PO BOX 728<br>WILLIAMSPORT PA 17703-0728 | 005081P001-1163A-015<br>SUN JOURNAL AND SUNDAY<br>ATTN: KAREN D. NYBERG, FINANCE DIRECTOR<br>PO BOX 4400<br>LEWISTON ME 04243-4400 | 000340P001-1163A-015<br>SUN LIFE ASSURANCE CO OF CANADA (US) ET AL<br>C/O DIVARIS PROPERTY MANAGEMENT<br>ATTN: JAY COUCH, CPA<br>DIRECTOR OF PROPERTY MANAGEMENT<br>ONE COLUMBUS CENTER, SUITE 700<br>VIRGINIA BEACH VA 23462-6760 | 234046P001-1163A-015<br>SUN TRUST BANK<br>ATTN: MIGNON CRAWFORD, VICE PRESIDENT<br>PO BOX 4955<br>ATLANTA GA 30302-5195 |
| 235076P001-1163A-015<br>SUNBEAM PRODUCTS, INC<br>ATTN: IAN FFRENCH<br>2381 EXECUTIVE CENTER DRIVE<br>BOCA RATON FL 33431 | 000049P002-1163A-015<br>SUNCAST CORPORATION<br>C/O THE CONTINENTAL CASUALTY COMPANY<br>ATTN: DENISE FIRELLI, CLAIMS TECH.<br>50 MILLSTOWN RD., BLDG 100560<br>HIGHTSTOWN NJ 08520-1419 | 005723P001-1163A-015<br>SUNGARD RECOVERY SERVICES, LP<br>ATTN: MAUREEN A MCGREEVEY, ESQ.<br>680 EAST SWEDESFORD ROAD<br>WAYNE PA 19087 | 000106P001-1163A-015<br>SUNHAM HOME FASHIONS, LLC<br>ATT: JANET HUNTER<br>ACCOUNTS RECEIVABLES SUPERVISOR<br>308 5TH AVENUE<br>NEW YORK NY 10001 |
| 001056P001-1163A-015<br>SUNSHINE PRODUCTS<br>THE CIT GROUP/COMMERCIAL<br>PO BOX 1036<br>CHARLOTTE NC 28201-1036 | 002263P001-1163A-015<br>SUNSTAR AMERICA INC<br>2155 COMMERCE PLACE<br>HAYWARD CA 94545 | 002267P001-1163A-015<br>SUPERIOR INDUSTRIES INTL INC<br>ATTN: VERONICA SOTELLO<br>SR. CREDIT & COLLECTION ANALYST<br>7800 WOODLEY AVE<br>VAN NUYS ca 91406 | 002270P001-1163A-015<br>SUTTON CREATIONS INC<br>ATTN ACCOUNTS RECEIVABLE DEPT<br>1407 BROADWAY  SUITE 3000<br>NEW YORK NY 10018 |
| 002272P001-1163A-015<br>SWAMI IMPORTS INC<br>SWAMI IMPORTS<br>225 WEST 35TH ST 10TH FL<br>NEW YORK NY 10001 | 005711P001-1163A-015<br>SYLVANIA LIGHTING SERVICE CORP<br>ATTN: SCOTT SCHLISSEL, ESQ.<br>100 ENDICOTT STREET<br>DANVERS MA 01923 | 002277P001-1163A-015<br>SYROCO INC<br>ATTN: MARK CUSHMAN VP- CONTROLLER<br>PO BOX 2608<br>CAROL STREAM IL 60132-2608 | 235774P001-1163A-015<br>T-FAL CORPORATION<br>ATTN: MICHELLE DOVE, ESQ.<br>50 S. 6TH STREET, SUITE 1500<br>MINNEAPOLIS MN 55402 |

Ames Dept Stores
Exhibit Pages

011373P001-1163A-015
TANNING RESEARCH LABORATORIES, INC.
ATTN: TIM GREER
P.O. BOX 30
MURRAY KY 42071

002283P001-1163A-015
TARA TOY CORP
40 ADAMS AVE
HAUPPAUGE NY 11788

005514P001-1163A-015
TARGET MARKETING MAINE INC
120 TILLSON AVE-SUITE 205
ROCKLAND ME 04841

005039P002-1163A-015
TAUNTON DAILY GAZETTE
5 COHANNET ST.
TAUNTON MA 02780-3903

000389P001-1163A-015
TAUNTON MUNICIPAL LIGHTING PLANT
55 WEIR ST.
TAUNTON MA 02780

002284P001-1163A-015
TAYLOR PRECISION PRODUCTS LP
ATTN: SHAWN KOVACH
CREDIT MANAGER
PO BOX 71722
CHICAGO IL 60694

234478P001-1163A-015
TAZEWELL PROPERTIES, A PARTNERSHIP
ATTN: ROGER BALL, PARTNER
P.O. BOX 237
TAZEWELL TN 37879

000209P001-1163A-015
TDFULLFILLMENT LLC
ATTN: MIKE ZAVA, MANAGER
16202 BAY VISTA DRIVE
CLEARWATER FL 33760

002286P002-1163A-015
TDK ELECTRONICS CORP
C/O TDK U.S.A. CORPORATION
ATTN: JEFFREY WILLIAMS, ESQ., GENERAL COUNSEL
525 RXR PLAZA
UNIONDALE NY 11556

002288P001-1163A-015
TECHNICAL MARKETING
ATTN: HIROSHI NIWA, PRESIDENT
206 W 140TH STREET
LOS ANGELES CA 90061

040627P001-1163A-015
TEK NEK TOYS INTERNATIONAL
ATTN: KATHY KOWAL, FINANCE MANAGER
19244 S BLACKHAWK PKWY
MOKENA IL 60448

010178P001-1163A-015
TELXON CORP.
C/O SYMBOL TECHNOLOGIES INC.
ATTN: DAVE DIROMA, A-25
ONE SYMBOL PLAZA
HOLTSVILLE NY 11742-1300

002290P001-1163A-015
TENNECO PACKAGING
PO BOX 905863
CHARLOTTE NC 28290

000241P001-1163A-015
TERMINIX INTERNATIONAL
NATIONAL ACCOUNTS A4-1075
ATTN: MICHAEL OSTIEN, DIRECTOR
P.O. BOX 17167
MEMPHIS TN 38187

002291P001-1163A-015
TERRISOL CORP
ATTN: MR. DARLAN HIRTENKAUF, CFO
450 S EASTWAY DRIVE
PO BOX 689
TROUTMAN NC 28166

002292P001-1163A-015
TERRY PRODUCTS INC
C/O ED ROSS
PO BOX 742054
ATLANTA GA 30374

000098P001-1163A-015
THE TESTER CORP.
ATTN: H.J. BAUMANN, TREASURER
620 BUCKBEE STREET
ROCKFORD IL 61104

002293P001-1163A-015
TETERS FLORAL PRODUCTS INC
PO BOX 210
BOLIVAR MO 65613

002312P001-1163A-015
THE GREENE COMPANY
ATTN: BARRY & EYDIE GREENE
2075 STULTZ ROAD
PO BOX 711
MARTINSVILLE VA 24114-0711

002312P001-1163A-015
THE GREENE COMPANY
ATTN: BARRY & EYDIE GREENE
2075 STULTZ ROAD
PO BOX 711
MARTINSVILLE VA 24114-0711

235771P002-1163A-015
THE HOLMES GROUP, INC.
C/O JARDEN CONSUMER SOLUTIONS
ATTN: EILEEN MCDONNELL, SEN. DIR. FIN. SERVS.
2381 EXECUTIVE CENTER DRIVE
BOCA RATON FL 33431

255485P000-1163A-015
THE TJX COMPANIES, INC./ CFS LIMITED PARTNERS
TRANSFEROR: CFS LIMITED PARTNERSHIP
C/O ROPES & GRAY LLP
PRUDENTIAL TOWER
800 BOYLSTON STREET
BOSTON MA 02199-3600

255487P000-1163A-015
THE TJX COMPANIES, INC./ HARBOR PLAZA LLC
TRANSFEROR: HARBOR PLAZA LLC
C/O ROPES & GRAY LLP
PRUDENTIAL TOWER
800 BOYLSTON STREET
BOSTON MA 02199-3600

255486P000-1163A-015
THE TJX COMPANIES, INC./ THE FLATLEY COMPANY
TRANSFEROR: THE FLATLEY COMPANY
C/O ROPES & GRAY LLP
PRUDENTIAL TOWER
800 BOYLSTON STREET
BOSTON MA 02199-3600

002329P001-1163A-015
THE THERMOS CO
PO BOX 70677
CHICAGO IL 60673

233627P001-1163A-015
THERMWELL PRODUCTS, CO.
ATTN: MARK HIETLINGER
CHIEF FINANCIAL OFFICER
PO BOX 18268
NEWARK NJ 07191-8268

001007P001-1163A-015
THINK TEK INC
ROSENTHAL AND ROSENTHAL INC
1370 BROADWAY
NEW YORK NY 10018

000275P002-1163A-015
THOMASVILLE FURNITURE INDUSTRIES, INC.
C/O FURNITURE BRANDS INTERNATIONAL, INC.
ATTN: MEREDITH M. GRAHAM, GENERAL COUNSEL
1 N. BRENTWOOD BLVD.
ST. LOUIS MO 63105

**Ames Dept Stores**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002339P001-1163A-015<br>THOMPSON PRODUCTS<br>PO BOX 84 5938<br>BOSTON MA 02284 | 054940P001-1163A-015<br>THOMSON MULTIMEDIA INC.<br>ATTN: MARK BUDREAU, MGR. FINANCIAL OPERATIONS<br>INH230, P.O. BOX 1976<br>INDIANAPOLIS IN 46206 | 057335P001-1163A-015<br>THORNDALE CENTER LP<br>ATTN: JAMES A. WEISS, GENERAL COUNSEL<br>422 REALTY LP<br>922 OLD EAGLE SCHOOL ROAD, SUITE 905<br>WAYNE PA 19087 | 005261P001-1163A-015<br>THE TIMES ARGUS ASSOC INC<br>540 N MAIN ST<br>PO BOX 707<br>BARRE VT 05641 |
| 060698P001-1163A-015<br>THE TIMES LEADER<br>ATTN: JEFFREY PEPE<br>BUSINESS OFFICE MANAGER<br>PO BOX 730<br>WILKES-BARRE PA 18711 | 005067P001-1163A-015<br>THE TIMES<br>PO BOX 23122<br>NEWARK NJ 07189 | 005299P001-1163A-015<br>THE TIMES<br>ATTN: KATHLEEN CARDONA, BUSINESS MGR.<br>PO BOX 307<br>PAWTUCKET RI 02862 | 005465P001-1163A-015<br>THE TIMES-REPORTER<br>ATTN: BRET E. KETTLEWELL CONTROLLER<br>629 WABASH AVE<br>NEW PHILADELPHIA OH 44663 |
| 010221P001-1163A-015<br>TIMES-WEST VIRGINIAN<br>ATTN: JAMES L. LAYMAN<br>P.O.BOX 2530<br>300 QUINCY ST.<br>FAIRMONT VA 26555-2530 | 233022P001-1163A-015<br>TIOGA WEST, LP<br>C/O FOZ, ROTHSCHILD, O'BRIEN & FRANKEL, LLP<br>ATTN: MICHAEL G. MENKOWITZ, ESQUIRE<br>2000 MARKET STREET - 10TH FLOOR<br>PHILDALEPHIA PA 19103-3291 | 233827P004-1163A-015<br>THE TJX COMPANIES, INC.<br>C/O ROPES & GRAY LLP<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110 | 000147P002-1163A-015<br>TODISCO JEWELRY COMPANY<br>C/O CONTINENTAL INSURANCE COMPANY<br>ATTN: DAVID MILLER, CLAIMS TECHNICIAN<br>50 MILLSTONE ROAD, BLDG 100360<br>HIGHTSTOWN NJ 08528-1419 |
| 233306P001-1163A-015<br>THE TOLEDO EDISON COMPANY<br>C/O FIRST ENERGY CORP.<br>ATTN: RICK C. GIANNANTONIO, SENIOR ATTORNEY<br>LEGAL DEPARTMENT - 18TH FLOOR<br>76 SOUTH MAIN STREET<br>AKRON OH 44308-1890 | 010223P001-1163A-015<br>TOPPS<br>ATTN: THOMAS M. RYAN, CREDIT MANAGER<br>1 WHITEHALL ST.<br>#LBBY<br>NEW YORK NY 10004 | 233815P001-1163A-015<br>TOWNE MANAGEMENT COMPANY<br>DBA MAPLECREST PLAZA<br>ATTN: RICHARD T. DAVIS, ASSISTANT COUNSEL<br>PO BOX 2186<br>2445 BELMONT AVE.<br>YOUNSTOWN OH 44504-0186 | 233815P001-1163A-015<br>TOWNE MANAGEMENT COMPANY<br>DBA MAPLECREST PLAZA<br>ATTN: RICHARD T. DAVIS, ASSISTANT COUNSEL<br>PO BOX 2186<br>2445 BELMONT AVE.<br>YOUNSTOWN OH 44504-0186 |
| 233486P001-1163A-015<br>TOYO PEARL CO., INC.<br>ATTN: WALTER YOUNG,<br>GENERAL MANAGER<br>631 S OLIVE ST.,<br>#900<br>LOS ANGELES CA 90014 | 000123P001-1163A-015<br>TP ASSOCIATES LIMITED PARTNERSHIP<br>C/O MENTER, RUDIN & TRIVELPIECE, P.C.<br>ATTN: KEVIN M. NEWMAN, ESQ.<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE NY 13204-1498 | 000123P002-1163A-015<br>TP ASSOCIATES LIMITED PARTNERSHIP<br>C/O MENTER, RUDIN & TRIVELPIECE, P.C.<br>ATTN: KEVIN M. NEWMAN, ESQ.<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE NY 13204-1498 | 232894P001-1163A-015<br>TRANSAMERICA EQUIPMENT FINANCIAL SERVICE<br>C/O STARK & STARK<br>ATTN: TIMOTHY P. DUGGAN, ESQ.<br>P.O. BOX 5315<br>PRINCETON NJ 08543 |
| 233224P001-1163A-015<br>TRANSPORT INTERNATIONAL POOL, INC.<br>C/O PITNEY, HARDIN, KIPP & SZUCH LLP<br>ATTN: AMISH R. DOSHI, ESQ<br>685 THIRD AVENUE, 19TH FLR<br>NEW YORK NY 10017-4014 | 233224P001-1163A-015<br>TRANSPORT INTERNATIONAL POOL, INC.<br>C/O PITNEY, HARDIN, KIPP & SZUCH LLP<br>ATTN: AMISH R. DOSHI, ESQ<br>685 THIRD AVENUE, 19TH FLR<br>NEW YORK NY 10017-4014 | 234610P001-1163A-015<br>TRASON PENNSYLVANIA ASSOCIATES<br>C/O GREEN & SEIFTER, ATTORNEYS, PLLC<br>ATTN: MICHAEL J. BALANOFF, ESQ.<br>ONE LINCOLN CENTER, SUITE 900<br>SYRACUSE NY 13202 | 002358P002-1163A-015<br>TRAVELER'S CHOICE<br>2805 S. RESERVOIR ST.<br>POMONA CA 91766-6526 |
| 234604P001-1163A-015<br>TREXLERTOWN PLAZA ASSOCIATES<br>C/O WESTERMAN BALL EDERER MILLER &<br>SHARFSTEIN LLP<br>ATTN: MICKEE M. HENNESSY, ESQ.<br>170 OLD COUNTRY RD 4TH FL<br>MINEOLA NY 11501 | 009046P001-1163A-015<br>TREXLERTOWN PLAZA ASSOCIATES<br>C/O SKYLINE MANAGEMENT CORP<br>ATTN: VINCENT POLIMENI, PRES.<br>600 OLD COUNTRY RD, SUITE 425<br>GARDEN CITY NY 11530 | 234604P001-1163A-015<br>TREXLERTOWN PLAZA ASSOCIATES<br>C/O WESTERMAN BALL EDERER MILLER &<br>SHARFSTEIN LLP<br>ATTN: MICKEE M. HENNESSY, ESQ.<br>170 OLD COUNTRY RD 4TH FL<br>MINEOLA NY 11501 | 002364P001-1163A-015<br>TRI-COASTAL DESIGN<br>PO BOX 31993<br>HARTFORD CT 06150 |

**Ames Dept Stores**
**Exhibit Pages**

09/17/2015 04:11:45 PM

---

010599P001-1163A-015
TRI-COUNTY PLAZA 1989 LIMITED PARTNERSHIP
C/O GLIMCHER GROUP INC
500 GRANT STREET,
SUITE 2000
PITTSBURGH PA 15219

009085P001-1163A-015
TRI-LAND PROPERTIES INC
ATTN: ANDREW PAINE, ESQ.
ONE WESTBROOK CORPORATE CENTER
SUITE 520
WESTCHESTER IL 60154-5764

009085P001-1163A-015
TRI-LAND PROPERTIES INC
ATTN: ANDREW PAINE, ESQ.
ONE WESTBROOK CORPORATE CENTER
SUITE 520
WESTCHESTER IL 60154-5764

010845P001-1163A-015
TRIANGLE CENTER ASSOCIATES, LP
C/O BRENTWAY MANAGEMENT, LLC
ATTN: RODERICK J CASSIDY, ESQ.
44 SOUTH BAYLES AVE.
SUITE 304
PORT WASHINGTON NY 11050-3765

001008P001-1163A-015
TRIBORO QUILT MFG CORP
ROSENTHAL AND ROSENTHAL INC
1370 BROADWAY
NEW YORK NY 10018

005036P001-1163A-015
TRIBUNE-REVIEW
PO BOX 642557
PITTSBURGH PA 15264-2557

002365P001-1163A-015
TRISTAR PRODUCTS
PO BOX 16025
READING PA 19612

005217P001-1163A-015
TRIUMPH LEASING CORP
194 AYER ROAD
LITTLETON MA 01460

234697P001-1163A-015
TRUCKLEASE CORPORATION D/B/A AMI LEASING
C/O LIGHTMAN, MANOCHI & CHRISTENSEN
ATTN: GARY P. & GLENN A. ESQUIRE
1520 LOCUST STREET
PHILADELPHIA PA 19102

002369P001-1163A-015
TSC APPAREL
PO BOX 632505
CINCINNATI OH 45263

002376P001-1163A-015
TWINS ENTERPRISE INC
19 YAWKEY WAY
BOSTON MA 02215

235012P001-1163A-015
U.S. BANK NATIONAL ASSOCIATION, SUCCESSOR
STATE STREET BANK & TRUST COMPANY,
AS OWNER TRUSTEE
ATTN: MARK A FORGETTA, VICE PRESIDENT
225 ASYLUM STREET, 23RD FLOOR
HARTFORD CT 06103

233199P001-1163A-015
UAV CORP
ATTN: ELEANOR DITTUS, V.P.
2200 CAROLINA PLACE
FORT MILL SC 29710

002380P001-1163A-015
UNICAL ENTERPRISES, INC.
ATTN: LORY JANE SO
16960 GALE AVE
CITY OF INDUSTRY CA 91745

233965P001-1163A-015
UNIEK INC
ATTN: DENNIS BAYORGEON
VICE PRESIDENT - FINANCE
805 UNIEK DRIVE
WAUNAKEE WI 53597-8900

233450P001-1163A-015
UNILEVER BESTFOODS
ATTN: DOUGLAS R. LIPSKI, CREDIT MANAGER
2200 CABOT DRIVE, SUITE 200
LISLE IL 60532

039595P001-1163A-015
UNILEVER HPC-USA
ATTN: BARBARA JACOBOWITZ
GENERAL CREDIT MANAGER
PO BOX 65941
CHARLOTTE NC 28265

005485P001-1163A-015
UNION LEADER CORPORATION
ATTN: ROBERT LONG, CREDIT MANAGER
PO BOX 9555
MANCHESTER NH 03108-9555

234286P001-1163A-015
UNION OF NEEDLETRADERS, INDUSTRIAL AND
TEXTILE WORKERS ('UNITE')
C/O COHEN, WEISS AND SIMON, LLP
ATTN: RICHARD M. SELTZER
330 WEST 42ND STREET
NEW YORK NY 10025

004570P001-1163A-015
UNION RIVER ASSOCIATES
ATTN: CURTIS E. KIMBALL, ESQ
PO BOX 757
ELLSWORTH ME 04605

234605P001-1163A-015
UNION RIVER ASSOCIATES
C/O RUDMAN & WINCHELL
ATTN: CURTIS E. KIMBALL, ESQ.
P.O. BOX 1401
BANGOR ME 04402-1401

005621P001-1163A-015
UNION-NEWS/SUNDAY REPUBLICAN
1860 MAIN STREET
SPRINGFIELD MA 01101-1329

000327P001-1163A-015
UNISOURCE
ATTN: PETER SCIANNA
SR. DIVISION CREDIT MGR.
CREDIT DEPARTMENT
100 HELMFORD WAY
WINDSOR CT 06095

057745P001-1163A-015
UNITED CURTAIN CO INC
120 KINGSTON ST
BOSTON MA 02111

002395P001-1163A-015
UNITED SWEATER MILLS CORP
ATTN: GAIL LUPO, CREDIT MANAGER
111 PORT JERSEY BLVD
JERSEY CITY NJ 07305

232887P001-1163A-015
UNIVERSITY GAMES INC.
ATTN: JEFF MISENTI, CONTROLLER
2030 HARRISON STREET
SAN FRANCISCO CA 94110

002398P001-1163A-015
UNWIRED TECHNOLOGY LLC
ATTN: LAWRENCE RICHENSTEIN, PRESIDENT
500 EASTERN PARKWAY
FARMINGDALE NY 11735

002399P001-1163A-015
US FILTER /PLYMOUTH PROD
PO BOX 95948
CHICAGO IL 60694

**Ames Dept Stores**
**Exhibit Pages**

005700P001-1163A-015
US FOOD SERVICE PITTSTON
ATTN: WILLIAM COGGINS CREDIT MANAGER
13 RUTLEDGE DRIVE
PO BOX 767
PITTSTON PA 18640

002403P001-1163A-015
UTICA CUTLERY CO
ATTN: JEFFREY GOUGER, TREASURER
PO BOX 10527
820 NOYES ST
UTICA NY 13503

055419P002-1163A-015
VALLEY FORGE FLAG CO INC.
ATTN: TODD REID, CONTROLLER
PO BOX 5979
WYOMISSING PA 19610-5979

232999P001-1163A-015
THE VALSPAR CORPORATION
ATTN: TRACEY JOKINEN
DIRECTOR OF CREDIT
1101 SOUTH THIRD ST
MINNEAPOLIS MN 55415

232885P003-1163A-015
VANITY FAIR INTIMATES, LP
C/O VANITY FAIR BRANDS, LP
ATTN: ARTHUR H. PRATT, CREDIT MANAGER
ONE FRUIT OF THE LOOM DRIVE
BOWLING GREEN KY 42103-7234

234477P001-1163A-015
MARTHA VEAL
C/O GOLDSTEIN, FISHMAN, BENDER &
ROMANOFF
ONE NORTH LASALLE STE. 2600
CHICAGO IL 60602

005077P001-1163A-015
VERIZON
P O BOX 17577
BALTIMORE MD 21297-0513

000437P001-1163A-015
VERIZON
ATTN: KIM CAUDILL - CONSULTANT
BANKRUPTCY DEPT. ROOM 203
1500 MACCORKLE AVE.
CHARLESTON WV 25314

233872P002-1163A-015
VERIZON CREDIT INC.
ATTN: MARVA LEVINE
140 WEST STREET, 20TH FLOOR
NEW YORK NY 10007

009073P001-1163A-015
VESTAL PARK LLC
PO BOX 678
VESTAL NY 13851-0678

226665P001-1163A-015
VF JEANSWEAR, INC.
ATTN: MR. MICHAEL DURANT
DIRECTOR, CREDIT & CUSTOMER ACCOUNTING
P.O. BOX 21488
GREENSBORO NC 27420

233709P001-1163A-015
VI-JON LABORATORIES, INC.
ATTN: MICHAEL J. CONROY
CONTROLLER
8515 PAGE AVENUE
ST. LOUIS MO 63114

226246P001-1163A-015
VIACOM INC. SUCCESSOR BY MERGER TO
CBS CORPORATION
C/O CBS LAW DEPARTMENT
ATTN: HELEN D'ANTONA
1515 BROADWAY - 49TH FLOOR
NEW YORK NY 10036

002414P001-1163A-015
VICTOR COMPANY INC
ATTN: IRVING WEINREICH, PRESIDENT
752 NORTH MAIN ST
PROVIDENCE RI 02904

005445P001-1163A-015
THE VINDICATOR PRINTING CO INC
PO BOX 780
YOUNGSTOWN OH 44501-0780

233623P001-1163A-015
VINYL SOURCE, INC.
ATTN: RONALD HABOUSH, PRESIDENT
439 COMMERCIAL AVE
PALISADES PARK NJ 07650

005548P001-1163A-015
VIP IMPORTS INC
PO BOX 4253
EAST HAMPTON NY 11937

002420P001-1163A-015
VO-TOYS INC
400 SOUTH FIFTH STREET
HARRISON NJ 07029

008955P001-1163A-015
VORNADO FINANCE LLC
PO BOX 31594
HARTFORD CT 06150-1594

005382P001-1163A-015
VT COMMERCIAL WAREHOUSE INC
166 BOYER CIRCLE
WILLISTON VT 05495

040528P001-1163A-015
VTECH COMMUNICATIONS
VTECH COMMUNICATIONS INC
PO BOX 406561
ATLANTA GA 30384

000036P002-1163A-015
W & B ENTERPRISES INC
ATTN: WOODY W. WATFORD, JR
V.P. OPERATIONS
315 PROSPERITY DRIVE
ORANGEBURG SL 29115

005541P001-1163A-015
W E ANDREWS CO INC
151 RED STONE ROAD
MANCHESTER CT 06040

233727P001-1163A-015
W.M.S. TRADE GROUP, INC.
ATTN: DARRELL R. WILLIAMS, PRESIDENT
5578 SHADOW LAWN DRIVE
SARASOTA FL 34242

234007P001-1163A-015
W9/MLM REAL ESTATE L.P.
CRANBERRY MALL
C/O GENERAL GROWTH MANAGEMENT INC., AGENT
ATTN: DAN SHERIDAN, ESQ.
110 N. WACKER DRIVE
CHICAGO IL 60606

234007P001-1163A-015
W9/MLM REAL ESTATE L.P.
CRANBERRY MALL
C/O GENERAL GROWTH MANAGEMENT INC., AGENT
ATTN: DAN SHERIDAN, ESQ.
110 N. WACKER DRIVE
CHICAGO IL 60606

234014P001-1163A-015
W9/MLM REAL ESTATE L.P. CRANBERRY MALL
C/O GENERAL GROWTH MANAGEMENT, INC.,
AS AGENT
ATTN: DAN SHERIDAN, ESQ.
110 N. WACKER DRIVE
CHICAGO IL 60606

010276P001-1163A-015
WACKENHUT CORP.
ATTN: DONALD R. PEKARSKY
DIR. CREDIT & COLLECTIONS
4200 WACKENHUT DR., #100
PALM BEACH GARDENS FL 33410-4243

**Ames Dept Stores**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001059P001-1163A-015<br>WALLS INDS/LIBERTY TROUSER<br>THE CIT GROUP/COMMERCIAL<br>WALLS INDUSTRIES<br>PO BOX 1036<br>CHEREL NC 28201 | 002428P001-1163A-015<br>WALTER KIDDE<br>THE FIRE EXTINGUISHER CO<br>PO BOX 751308<br>CHARLOTTE NC 28275 | 233402P002-1163A-015<br>WARREN PET<br>ATTN: STEVE WITTE, CONTROLLER<br>1221 PAGE STREET<br>KEWANEE IL 61443 | 010278P001-1163A-015<br>WARREN TRIBUNE CHRONICLE<br>ATTN: LAWRENCE J. KOVACH, BUSINESS MANAGER<br>240 FRANKLIN ST.<br>S.E.<br>WAREN OH 44482 |
| 008957P001-1163A-015<br>WASHINGTON CROWN CORP<br>C/O CENTER ASSOCIATES, L.P.<br>ATTN: LEGAL DEPARTMENT<br>CROWN AMERICAN PROPERTIES<br>PASQUERILLA PLAZA<br>JOHNSTOWN PA 15901 | 000038P001-1163A-015<br>WASHINGTON INVENTORY SERVICE<br>ATTN: MARK HOVEY<br>VICE PRESIDENT/CONTROLLER<br>9265 SKY PARK COURT<br>SUITE 100<br>SAN DIEGO CA 92123-4312 | 010284P001-1163A-015<br>WATERBURY REPUBLICAN<br>ATTN: SANDRA SMITH, CREDIT MGR.<br>389 MEADOW ST.<br>WATERBURY CT 06722 | 005559P001-1163A-015<br>WATERTOWN DAILY TIMES CORP<br>260 WASHINGTON ST<br>WATERTOWN NY 13601 |
| 057342P002-1163A-015<br>WATERWORKS PHASE 1<br>C/O J.J. GUMBERG CO.<br>ATTN: H. BRIAN PECK, ESQ.<br>198 CANTERBURY ROAD<br>SUITE 160<br>MCMURRAY PA 15317 | 002435P001-1163A-015<br>WAUSAU PAPERS<br>PO BOX 95345<br>CHICAGO IL 60694 | 000212P001-1163A-015<br>WAVY-TV<br>C/O COMMUNICATIONS CREDIT & RECOVERY CORP.<br>ATTN: SANDRA WAGNER, CREDIT MANAGER<br>1025 OLD COUNTRY RD, STE. 303S<br>WESTBURY NY 11590 | 233539P001-1163A-015<br>WAYNESBURG ASSOCIATES<br>C/O PENNMARK MANAGEMENT CO., INC.<br>1000 GERMANTOWN PIKE SUITE A-2<br>PLYMOUTH MEETING PA 19462 |
| 005053P001-1163A-015<br>WBEB<br>10 PRESIDENTIAL BLVD<br>BALA CYNWYD PA 19004-1120 | 055687P001-1163A-015<br>WBNG TV<br>PO BOX 12<br>JOHNSON CITY NY 13790-0012 | 000256P001-1163A-015<br>WBRE-TV<br>C/O SZABO ASSOCIATES, INC<br>ATTN: MARILYN ZIMMERMAN<br>3355 LENOX ROAD, 9TH FLOOR<br>ATLANTA GA 30326 | 005294P001-1163A-015<br>WCAX TV<br>ATTN: AIMEE GALE, CREDIT MANAGER<br>30 JOY DR<br>S BURLINGTON VT 05403 |
| 233940P001-1163A-015<br>WCSH T.V.<br>C/O SZABO ASSOCIATES, INC.<br>ATTN: MARILYN ZIMMERMAN<br>3355 LENOX ROAD, 9TH FLOOR<br>ATLANTA GA 30326 | 005297P001-1163A-015<br>WCYB<br>101 LEE STREET<br>BRISTOL VA 24201-4355 | 005020P001-1163A-015<br>WDHA FM<br>BOX 1250<br>MORRISTOWN NJ 07962-1250 | 233461P001-1163A-015<br>WEA CORPORATION<br>ATTN: YVONNE BUTLER, CREDITOR MANAGER<br>111 N. HOLLYWOOD WAY<br>BURBANK CA 91505 |
| 233906P001-1163A-015<br>WEBSTER INDUSTRIES<br>ATTN: PETER S. SCHULTZ, CREDIT MANAGER<br>P.O. BOX 3119<br>58 PULASKI ST.<br>PEABODY MA 01960 | 233523P001-1163A-015<br>GUNTRAM WEISSENBERGER<br>ATTN: MICHAEL G. LOUIS, ESQUIRE<br>17 WEST MINER STREET<br>P.O. BOX 660<br>W. CHESTER PA 19381-0660 | 002439P001-1163A-015<br>WELBILT APPLIANCE INC<br>C/O APPLIANCE CORP OF AMERICA<br>PO BOX 8500-8570<br>PHILADELPHIA PA 19178 | 002440P001-1163A-015<br>WELL MADE TOY MANUFACTURING<br>184-10 JAMAICA AVE<br>HOLLIS NY 11423 |
| 233884P001-1163A-015<br>WELLS FARGO EQUIPMENT FINANCE INC.<br>SUCCESSOR IN INT. TO FIRST SEC. BANK<br>ASSIGNEE OF AMERICAN FINANCE GROUP INC.<br>C/O MORITT, HOCK, HAMROFF & HOROWITZ, LLP<br>400 GARDEN CITY PLAZA, SUITE 202<br>GARDEN CITY NY 11530 | 002442P001-1163A-015<br>WENGER NA<br>15 CORPORATE DRIVE<br>ORANGEBURG NY 10962 | 002443P001-1163A-015<br>WENTWORTH GREENHOUSES INC<br>141 ROLLINS ROAD<br>ROLLINSFORD NH 03869 | 000217P001-1163A-015<br>WESTERN MASSACHUSETTS ELECTRIC COMPANY<br>ATTN: DIANE H BROWN, SUPERVISOR<br>CREDIT AND COLLECTION CENTER<br>NORTHEAST UTILITIES<br>P.O. BOX 2899<br>HARTFORD CT 06101-8307 |

**Ames Dept Stores**
**Exhibit Pages**

---

002445P001-1163A-015
WESTERN PA WHOLESALE GREENHOUS
14177 LINCOLN WAY
NORTH HUNTINGDON PA 15642

234658P001-1163A-015
WESTFIELD DEVELOPMENT ASSOCIATES LIMITED
PARTNERSHIP
C/O EQUITY INDUSTRIAL PARTNERS CORP.
ATTN: NEIL SHALOM, CLERK
145 ROSEMARY STREET SUITE E
NEEDHAM MA 02494

005349P001-1163A-015
WESTFIELD GAS & ELECTRIC
100 ELM STREET
WESTFIELD MA 01086-0870

232895P001-1163A-015
WESTMORELAND MALL ASSOCIATES
C/O KELLEY DRYE & WARREN LLP
ATTN: JAMES S. CARR, ESQ.
101 PARK AVENUE
NEW YORK NY 10178

057546P001-1163A-015
WESTMORELAND MALL ASSOCIATES
C/O LEND LASE REAL ESTATE INVS.
ATTN: DONNA CHURCHWELL, AUTH. REPRESENTATIVE
3424 PEACHTREE RD., N.E.,STE 800
ATLANTA GA 30326

009072P001-1163A-015
THE WESTOVER COMPANIES
C/O R J WATERS & ASSOCIATES INC
402 BAYARD ROAD
SUITE 200
KENNETT SQUARE PA 19348

232758P001-1163A-015
WESTPOINT STEVENS
ATTN: NANCY HAMILTON
DIRECTOR OF CREDIT
P O BOX 71
WEST POINT GA 31833

010537P001-1163A-015
WESTWOOD ZAMIAS L.P.
ATTN: JOSEPH ANTHONY, ESQ.
300 MARKET ST.
JOHNSTOWN PA 15901-1702

235776P001-1163A-015
WEWS-TV
ATTN: MARY REED, CONTROLLER
3001 EUCLID AVENUE
CLEVELAND OH 44115

005047P001-1163A-015
WEWS-TV
ATTN: GEORGE E. CERVENY, WEWS TV, ACCTG.
PO BOX 360010
PITTSBURGH PA 15251-6010

005047P001-1163A-015
WEWS-TV
ATTN: GEORGE E. CERVENY, WEWS TV, ACCTG.
PO BOX 360010
PITTSBURGH PA 15251-6010

055829P001-1163A-015
WFXT TV
ATTN: LORETTA GIARDINO, CREDIT MANAGER
PO BOX 9125
DEDHAM MA 02027-9125

232851P001-1163A-015
WGBO T.V.
C/O SZABO ASSOCIATES, INC.
ATTN: MARILYN ZIMMERMAN
3355 LENOX ROAD
9TH FLOOR
ATLANTA GA 30326

232921P001-1163A-015
WGGB-TV/ SINCLAIR BROADCASTING GROUP
WGGB-TV
ATTN: LINDA CROSS BUS. MGR.
1300 LIBERTY STREET
SPRINFIELD ma 01104

005463P001-1163A-015
WGN
ATTN: LINDA BALDERAS CREDIT MGR
PO BOX 98519
CHICAGO IL 60693

005627P001-1163A-015
WHDH TV INC
ATTN: ANN C. HARRINGTON, TV CREDIT MANAGER
7 BULFINCH PLACE
BOSTON MA 02114

000272P001-1163A-015
WHEC T.V.
C/O SZABO ASSOCIATES, INC.
ATTN: MARILYN ZIMMERMAN
3355 LENOX ROAD, 9TH FLOOR
ATLANTA GA 30326

005804P001-1163A-015
WHITE PROPERTIES II
WHITE PROPERTIES
ATTN: KAREN W. HADDAD, PARTNER
P.O. BOX 6767
CHARLESTON WV 25362

005804P001-1163A-015
WHITE PROPERTIES II
WHITE PROPERTIES
ATTN: KAREN W. HADDAD, PARTNER
P.O. BOX 6767
CHARLESTON WV 25362

000095P001-1163A-015
WHITEWOOD INDUSTRIES, INC.
ATTN: LEESSA BLACK
P.O. BOX 1087
THOMASVILLE NC 27361-1087

232945P001-1163A-015
WHITNEY DESIGN INC.
ATTN: CHESTER KOWALEWSKI
ACCOUNTING MANAGER
1920 BELTWAY DRIVE
ST. LOUIS MO 63114

004667P001-1163A-015
WHTM TV
ATTN: JANICE WERT
3235 HOFFMAN ST
HARRISBURG PA 17110

005017P001-1163A-015
WHUD WS
894 ROUTE 52
BEACON NY 12508

234600P002-1163A-015
WIDEWATERS GOUVERNEUR COMPANY, LLC
C/O MENTER, RUDIN & TRIVELPIECE, P.C.
ATTN: KEVIN M. NEWMAN, ESQ.
308 MALTBIE STREET, SUITE 200
SYRACUSE NY 13204-1498

233298P003-1163A-015
WIDEWATERS ROSELAND COMPANY LLC
C/O MENTER, RUDIN & TRIVELPIECE P.C.
ATTN: KEVIN M. NEWMAN, ESQ.
308 MALTBIE STREET, SUITE 200
SYRACUSE NY 13204-1498

233298P003-1163A-015
WIDEWATERS ROSELAND COMPANY LLC
C/O MENTER, RUDIN & TRIVELPIECE P.C.
ATTN: KEVIN M. NEWMAN, ESQ.
308 MALTBIE STREET, SUITE 200
SYRACUSE NY 13204-1498

002335P001-1163A-015
THE WIFFLE BALL INC
275 BRIDGEPORT AVE
PO BOX 193
SHELTON CT 06484

002458P001-1163A-015
WILLERT HOME PRODUCTS
PO BOX 790051
ST LOUIS MO 63179

**Ames Dept Stores**
**Exhibit Pages**

---

234011P001-1163A-015
WILLIAM B. TEMPLIN, THOMAS J. SCHAEFER AND
FRANK A. CHAINESE D/B/A/ AMES PLAZA
ATTN: JOSEPH ANTHONY, ESQ.
300 MARKET STREET
JOHNSTOWN PA 15901

005325P001-1163A-015
WILLIAMS & ASSOCIATES INC
405 EAST 78TH STREET
BLOOMINGTON MN 55420-1299

000034P001-1163A-015
WILLIAMSON-DICKIE MFG COMPANY
ATTN: ROBERT FIRKINS
DIRECTOR OF CREDIT
P.O. BOX 1779
FORT WORTH TX 76101

041312P001-1163A-015
WILLMAUR CRAFTS CORP/
BUCILLA CORP
ATTN: CATHERINE P. BONDS, CREDIT MANAGER
HUMBOLDT INDS PARK
ONE OAK RIDGE RD
HAZLETON PA 18201

000307P001-1163A-015
WILSON RACQUET SPORTS
DIV. OF WILSON SPORTING GOODS CO.
ATTN: MICHELE OLDENDORF, CREDIT MANAGER
P.O. BOX 31696
CHICAGO IL 60631

000316P001-1163A-015
WILSON TEAM SPORTS
DIV. OF WILSON SPORTING GOODS CO.
ATTN: MICHELE OLDENDORF, CREDIT MANAGER
P.O. BOX 31696
CHICAGO IL 60631

000058P002-1163A-015
WINGS MFG CORP
C/O THE CONTINENTAL CASUALTY COMPANY
ATTN: DENISE FIRELLI, CLAIMS TECH.
50 MILLSTONE RD., BLDG 100360
HIGHTSTOWN NJ 08520-1419

055951P001-1163A-015
WIVB TV
ATTN: NANCY KENNEY
2077 ELMWOOD AVENUE
BUFFALO NY 14207

005238P001-1163A-015
WIXT TV INC
PO BOX 710396
CINCINNATI OH 45271-0396

000345P001-1163A-015
WJLA-TV
ATTN: ROSETTA PUGH
ACCOUNTS RECEIVABLE COORDINATOR
3007 TILDEN STREET, NW
WASHINGTON DC 20008

005219P001-1163A-015
WJMK
22520 NETWORK PLACE
CHICAGO IL 60673-1225

005200P001-1163A-015
WJW TELEVISION
ATTN: LARRY GIELE, V.P. STATION FINANCE
PO BOX 100629
ATLANTA GA 30384-0629

005146P001-1163A-015
WKTV WBU
5936 SMITH HILL RD
UTICA NY 13502

005048P001-1163A-015
WLEY
150 N. MICHIGAN AVE SUITE 1040
CHICAGO IL 60601

005588P001-1163A-015
WLS INC
190 N STATE ST
CHICAGO IL 60601

235065P001-1163A-015
WMAR TELECISION
C/O SZABO ASSOCIATES, INC.
ATTN: MARILYN ZIMMERMAN
3355 LENOX ROAD, 9TH FLOOR
ATLANTA GA 30326

005038P001-1163A-015
WMDT TV
202 DOWNTOWN PLAZA
SALISBURY MD 21801

005155P001-1163A-015
WMTW HOLDING CORP
ACCOUNTING DEPT
PO BOX 8
AUBURN ME 04210

005209P001-1163A-015
WNEP
C/O NEW YORK TIMES
ATTN: TONY YU, ASSISTANT CONTROLLER
16 MONTAGE MOUNTAIN RD
MOOSIC PA 18507

000280P001-1163A-015
WNND-FM
C/O SZABO ASSOCIATES, INC.
ATTN: MARILYN ZIMMERMAN
3355 LENOX ROAD, 9TH FLOOR
ATLANTA GA 30326

000446P001-1163A-015
WORLD KITCHEN, INC.
ATTN: A.M. BRIGIDO
ACCOUNTS RECEIVABLE SUPERVISOR
1200 SOUTH ANTRIM WAY
GREENCASTLE PA 17225

005049P001-1163A-015
WPGH WCWB
PO BOX 630351
BALTIMORE MD 21263-0803

005317P002-1163A-015
WRGB BROADCASTING INC
ACCOUNTS RECEIVABLE
750 IVORY AVENUE
PITTSBURGH PA 15214-1606

005250P001-1163A-015
WSAZ
ATTN: W.H. ALLEN JR. BUSINESS MGR.
PO BOX 2115
HUNTINGTON WV 25721

005169P001-1163A-015
WSET
2320 LANGHOME RD
LYNCHBURG VA 24501

000281P001-1163A-015
WSLS TV.
C/O SZABO ASSOCIATES, INC.
ATTN: MARILYN ZIMMERMAN
3355 LENOX ROAD, 9TH FLOOR
ATLANTA GA 30326

056194P001-1163A-015
WSYX
1261 DUBLIN RD
COLUMBUS OH 43215

233233P001-1163A-015
WTEN-TV
ATTN: JAMIE DEMASSIO
ACCOUNTING MANAGER
341 NORTHERN BLVD.
ALBANY NY 12204

Ames Dept Stores
Exhibit Pages

005052P001-1163A-015
WTIC TV
BANK OF AMERICA
3562 COLLECTION CENTER DR
CHICAGO IL 60693

235005P001-1163A-015
WTKR TV
720 BOUSH ST
NORFOLK VA 23510

000352P001-1163A-015
WTOL-TV
C/O SZABO ASSOCIATES INC
ATTN: MARILYN ZIMMERMAN, AGENT
3355 LENOX ROAD, 9TH FLOOR
ATLANTA GA 30326

233244P001-1163A-015
WTOV TV, INC.
PO BOX 9999
9 RED DONLEY PLAZA
STEUBENVILLE OH 43952

005170P001-1163A-015
WTTE - TV
PO BOX 65027
CHARLOTTE NC 28265-0027

005174P001-1163A-015
WTTG
5151 WISCONSIN AVENUE NW
WASHINGTON DC 20016

005438P001-1163A-015
WTTG
PO BOX 198085
ATLANTA GA 30384-8085

233950P001-1163A-015
WTVG 13 ABC
4247 DORR STREET
TOLEDO OH 43607

005034P001-1163A-015
WTWO-TV
PO BOX 437
TERRE HAUTE IN 47808

005063P001-1163A-015
WTXF TV
5532 COLLECTINS CENTER DRIVE
CHICAGO IL 60693

054122P001-1163A-015
WV- SHERIFF OF MERCER COUNTY
ATTN: HAROLD L. BUCKNER
PO BOX 5429
PRINCETON WV 24740

000721P001-1163A-015
WV- SHERIFF OF PUTNAM COUNTY STAN FARLEY
3389 WINFIELD ROAD
WINFIELD WV 25213

000366P001-1163A-015
WV- SHERIFF OF WETZEL CO
ATTN: MARY KEMP, TAX DEPUTY
PO DRAWER D
NEW MARTINSVILLE WV 26155

005210P001-1163A-015
WVEC-TV
P O BOX 277640
ATLANTA GA 30384

005303P001-1163A-015
WWLP TV
1 BROADCAST CENTER
PO BOX 2210
CHICOPEE MA 01013

005099P001-1163A-015
WWNY
120 ARCADE STREET
WATERTOWN NY 13601

235066P001-1163A-015
WYTV TELEVISION
C/O SZABO ASSOCIATES, INC.
ATTN: MARILYN ZIMMERMAN
3355 LENOX ROAD, 9TH FLOOR
ATLANTA GA 30326

056307P001-1163A-015
XEROX CORPORATION
C/O XEROX CAPITAL SERVICES, LLC
ATTN: CATHY FLOWERS, BANKRUPTCY SPECIALIST
800 CARILLON PARKWAY
ST PETERSBURG FL 33716

056307P001-1163A-015
XEROX CORPORATION
C/O XEROX CAPITAL SERVICES, LLC
ATTN: CATHY FLOWERS, BANKRUPTCY SPECIALIST
800 CARILLON PARKWAY
ST PETERSBURG FL 33716

005234P001-1163A-015
XPEDX RESOURCENET W HAVEN
P O BOX 5-0207
WOBURN MA 01815-0207

234976P002-1163A-015
XTRA LEASE, INC.
ATTN: SUZANNE M. HEIDBREDER, LEGAL MANAGER
7911 FORSYTH BLVD STE 600
ST. LOUIS MO 63105-3860

234976P002-1163A-015
XTRA LEASE, INC.
ATTN: SUZANNE M. HEIDBREDER, LEGAL MANAGER
7911 FORSYTH BLVD STE 600
ST. LOUIS MO 63105-3860

233638P001-1163A-015
YAMAHA CORP. OF AMERICA
6600 ORANGE THORPE AVE
BUENA PARK CA 90620

001009P001-1163A-015
YOUNG S INC
ROSENTHAL AND ROSENTHAL INC
1370 BROADWAY
NEW YORK NY 10018

001061P001-1163A-015
YUS COOP ENT (USA) INC
THE CIT GROUP/COMMERCIAL
PO BOX 1036
CHARLOTTE NC 28201

002486P001-1163A-015
ZEBRA PEN CORP
105 NORTHFIELD AVE
RAVITEN CENTER
EDISON NJ 08837

233689P001-1163A-015
ZENITH PRODUCTS COPORATION
ATTN: MATTHEW C. LEFKOF
CONTROLLER
400 LUKENS DRIVE
NEW CASTLE DE 19720

004933P001-1163A-015
ZERO XPOSUR
ATTN: MARILYN URNIG-CREDIT MANAGER
FLEET STREET LTD
PO BOX 1213 DEPT 15144
NEWARK NJ 07101

**Ames Dept Stores**
**Exhibit Pages**

09/17/2015 04:11:45 PM

| | |
|---|---|
| 232864P001-1163A-015 | 005806P004-1163A-015 |
| ZETA CONSUMER PRODUCTS CORP. | ZP NO. 73, LLC |
| C/O DUAN MORRIS LLP | C/O ZIMMER MANAGEMENT COMPANY |
| ATTN: DAVID H. STEIN, ESQ | ATTN: JEFFREY L. ZIMMER |
| 744 BROAD STREET, 12TH FL. | 111 PRINCESS STREET |
| NEWARK NJ 07102 | WILMINGTON NC 28401 |

Records Printed :            **1,542**